# 2015-2016

## ANNUAL OPERATING BUDGET



## Tangipahoa Parish School System



Amite, Louisiana

Mark Kolwe, Superintendent

For the period of July 1, 2015 to June 30, 2016

# ANNUAL OPERATING BUDGET

### of the

## TANGIPAHOA PARISH SCHOOL SYSTEM

### Amite, Louisiana

### For the period
### July 1, 2015 through June 30, 2016



**Mr. Brett K. Duncan**                     **Mr. Mark Kolwe**
President                                            Superintendent

**Mr. Bret Schnadelbach, Chief Financial Officer**
**Prepared by the Finance Department**

# TABLE OF CONTENTS

**BUDGET MESSAGE** ...................................................................................... v-xvi
**FIRST LEVEL ADMINISTRATORS** ............................................... xviii
**ORGANIZATIONAL CHART**................................................................ xix
**BUDGET RESOLUTION** ..........................................................................xx
**TOTAL OPERATING BUDGET BY FUNCTION**............................ xxii
**TOTAL OPERATING EXPENDITURES BY OBJECT** .................... xxiii

**I.   THE GENERAL FUND BUDGET**
Budget Summary by Function ........................................................................ 1
Budget Summary by Object............................................................................ 2
Most Important Features ................................................................................ 3
Local Revenues............................................................................................... 4
State Revenues ............................................................................................... 6
Federal Revenues .......................................................................................... 8
Regular Education Program Expenditures..................................................... 10
Special Education Program Expenditures ..................................................... 12
Vocational Education Program Expenditures .................................... 14
Other Instructional Program Expenditures..................................................... 16
Special Programs Expenditures ..................................................................... 18
Pupil Support Expenditures ............................................................................ 20
Instructional Staff Support Expenditures ....................................................... 22
General Administration Expenditures ............................................................. 24
School Administration Expenditures ............................................................... 26
Business Administration Expenditures ........................................................... 28
Maintenance of Plant Expenditures ............................................................... 30
Student Transportation Expenditures ............................................................. 32
Central Services Expenditures ....................................................................... 34
Child Nutrition Program Expenditures ............................................................ 36
Community Service Expenditures.................................................................... 38
Facility Acquisition and Construction Expenditures ....................................... 40
Debt Service Expenditures ............................................................................. 42
Other Sources of Funds & Other Uses of Funds ........................................... 44
Beginning Fund Balances & Ending Fund Balances ....................................... 46

**II.   SPECIAL REVENUE FUND BUDGET**
Budget Summary by Function .......................................................................... 49
Budget Summary by Object.............................................................................. 50
Budget Summary by Grant ............................................................................... 51
Most Important Features .................................................................................. 53
Advanced Placement........................................................................................ 54
Advanced Placement........................................................................................ 56
Hammond Alternative Program ........................................................................ 58
Arts Council of Greater Baton Rouge .............................................................. 60
Believe & Succeed ........................................................................................... 62
Child Nutrition Program .................................................................................... 64
Early Childhood Pilot-State............................................................................... 68
Early Childhood Pilot-CCDF ............................................................................. 70

Early Childhood Pilot-Tech Support ..................................................................... 72
Education Excellence ......................................................................................... 74
Every Kid a King ............................................................................................... 76
Hammond Accelerated Program ......................................................................... 78
HEMS FIRE AUG 7 2013 .................................................................................. 82
HEAP – Hurricane Educator Assistance Program .............................................. 85
Homeland Security - Isaac ................................................................................. 86
Homeless Children & Youth ............................................................................... 88
Hurricane Katrina Fund ...................................................................................... 90
I-STEM SELU .................................................................................................... 92
Kentwood Timber Fund ...................................................................................... 94
LA 4 Pre-K - State ............................................................................................. 96
LA 4 Program - Federal ...................................................................................... 98
LEAP Remediation ........................................................................................... 100
Local Donations ............................................................................................... 102
MAGNET Program ........................................................................................... 104
Maintenance Fund ........................................................................................... 106
Maintenance Rededication Fund ...................................................................... 110
Model Early Childhood ..................................................................................... 114
Race to the Top ............................................................................................... 116
Safe & Supportive Schools (12-13 Climate Coaches) ...................................... 118
Safe & Supportive Schools (12-13) .................................................................. 120
Section 504 ...................................................................................................... 122
Sixteenth Section ............................................................................................. 124
Sixteenth Section Oil & Gas Lease .................................................................. 126
Special Education -
        Extended School Year ........................................................................... 128
        Gifted ..................................................................................................... 130
        IDEA Part B Regular .............................................................................. 132
        Medicaid Reimbursements ..................................................................... 136
        Preschool ............................................................................................... 138
        Pupil Appraisal ....................................................................................... 140
SRCL-Striving Readers Compreh ..................................................................... 142
Teacher Incentive Fund (TIF12-13) .................................................................. 144
Teacher Incentive Fund (TIF13-14) .................................................................. 146
Teacher Incentive Fund (TIF14-15) .................................................................. 148
Title I
        Regular ................................................................................................... 150
        Migrant 07-08 ......................................................................................... 154
        School Improvement 1003 (G) 07-08 ..................................................... 156
        School Improvement 1003 (G) 08-09 ..................................................... 158
        School Improvement ARRA .................................................................... 160

Title II
        Improve Teacher Quality ........................................................................ 164
        Math/Science Partnerships ..................................................................... 166
Title III
        Limited English ...................................................................................... 168

Title VI
    Rural Education Achievement Program...................................................... 170
Tobacco Settlement Treasury Department ...................................................... 172
Vocational Education
    Carl Perkins Regular .......................................................................... 174
    Carl Perkins Carryover ........................................................................ 176
Walmart - Champ Cooper School District #106 ............................................. 178
Workforce Investment Act ............................................................................. 180


**III.**    **THE DEBT SERVICE FUND**
Budget Summary by Function ........................................................................ 183
Budget Summary by Object............................................................................ 184
Most Important Features ................................................................................ 185
Long-Term Debt Summary Schedule .............................................................. 186
Debt Service Millages by District ................................................................... 187
Bond Amortization Summary .......................................................................... 188
Bond Ratings by School District ..................................................................... 189
Consolidated School District No. 1 - Hammond............................................... 190
Consolidated School District No. 116 Refunding - Sumner .............................. 194
School District No. 39A - Independence.......................................................... 198
School District No. 106 Refunding - Champ Cooper ........................................ 202
School District No. 107 - Kentwood ............................................................... 206
School District No. 108 - Ponchatoula ........................................................... 210
QSCB(Qualified School Construction)Bonds.................................................... 214


**IV.**    **THE CAPITAL PROJECTS FUND**
Budget Summary by Function ........................................................................ 217
Budget Summary by Object............................................................................ 218
Most Important Features ................................................................................ 219
2nd Sales Tax PAYG-Regular ........................................................................ 220
2nd Sales Tax PAYG-A/C .............................................................................. 222
2nd Sales Tax PAYG-Roofing......................................................................... 224
2nd Sales Tax PAYG-Technology ................................................................... 226
Kentwood District......................................................................................... 229
Sumner District............................................................................................ 233
Amite District ............................................................................................... 235
Loranger District .......................................................................................... 237
Independence District ................................................................................... 239
Hammond District......................................................................................... 241
Ponchatoula District..................................................................................... 245
Champ Cooper District ................................................................................. 247
Roofing Fund ............................................................................................... 249
O.W. Dillon New School ................................................................................ 251
Hurricane Katrina Insurance ......................................................................... 253

*This page was left blank intentionally.*

# TANGIPAHOA PARISH SCHOOL SYSTEM



59656 PULESTON ROAD ▪ AMITE, LOUISIANA 70422
TELEPHONE: (985) 748-7153 ▪ FAX # (985) 748-8587

MARK KOLWE
*Superintendent*

BRETT K. DUNCAN
*President of the Board*

July 14, 2015

Tangipahoa Parish School Board Members
59656 Puleston Road
Amite, LA 70422

Re:  Budget Message for the 2015-2016
Operating Budget

To the Board Members and Citizens of
Tangipahoa Parish, Louisiana:

The budget of the Tangipahoa Parish School System for the fiscal year July 1, 2015 through June 30, 2016, is hereby submitted.  The elected school board members of Tangipahoa Parish will be asked to approve this Operating Budget on August 18, 2015 at its regular School Board meeting.  The proposed resolution begins on page xx.

A Public Hearing on the budget will be held on August 18, 2015, to receive comments and recommendations from the public on this proposed budget before the budget resolution is approved by the School Board.

### Educational Goals and Objectives

The School System provides a full range of public education services appropriate to grade levels ranging from pre-kindergarten through grade 12.  These include regular and enriched academic education, special education for handicapped children, and vocational education.  In developing the goals and objectives for the Tangipahoa Parish School System, our nation's goals and Louisiana's educational initiatives were examined to determine these effects on educational funding, priorities, and programs. Tangipahoa Parish strives to meet growth targets set by the state each year.

The No Child Left Behind Act (NCLB) and the State's Accountability System have placed mandates in the area of school performance in relationship to every student's achievement. "Every student will achieve all eight of the Louisiana's Critical Goals."

May 3, 2014, voters in the Hammond District passed a 10 year 15 mil property tax in order to fund magnet and accelerated programs in its schools.  This will provide an opportunity for Hammond students to have a challenging curriculum in accelerated, visual and performing arts, International Baccalaureate, Montessori, Communication Arts, STEM, extended day, and other educational enhancement programs. This will provide funding for teachers and other personnel that support these programs.

### Budget Process and Significant Changes

The development of the 2015-2016 Operating Budget was an effort of the Superintendent and Management.  Revenue and expenditure items were examined within the context of the School System's mission, goals, and financial policies for the 2015-2016 Governmental Fund Budgets (the General Fund, Debt Service Fund, Special Revenue Fund, and Capital Projects Fund).

"The Tangipahoa Parish School System does not discriminate on the basis of race, color, national origin, sex, age, disabilities or veteran status.  We are an equal opportunity employer."

# TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

As required by law, the business office sends a public notice to the local newspaper for publishing. The public notice states that the budget is available for public inspection at least 15 days prior to the date of adoption by the board.

### Basis of Budgeting

The term "*basis of budgeting*" is used to describe when events or transactions are recorded and recognized.  The governing body can choose the basis on which its annual budget will be prepared, adopted, and reported upon.  Governments may budget their governmental funds on the Modified Accrual (GAAP) basis, or the Accrual Basis.  In the Modified Accrual Basis, revenues are recognized in the period when they become available and measurable, and expenditures when the liability is incurred.  In the Accrual Basis, revenues are recorded when earned, and expenses when the liability is incurred.  The Tangipahoa Parish School System uses the Modified Accrual Basis.  Budgets are prepared on the same basis as what is presented in the audited financial statements and in accordance with *Generally Accepted Accounting Principles* (GAAP).  The basis of budgeting for each fund is:

| Governmental Funds | Operating Budget | Audited Financial Statements |
|---|---|---|
| General Fund | Modified Accrual | Modified Accrual |
| Special Revenue Funds | Modified Accrual | Modified Accrual |
| Debt Service Funds | Modified Accrual | Modified Accrual |
| Capital Projects Funds | Modified Accrual | Modified Accrual |

In developing the budget for the fiscal year 2015-2016, the administrative staff followed these assumptions:

1. The Minimum Foundation Program funding decreased $828,000, net of a reduction for local cost allocations due to other LEAs.

2. Anticipate that 2015-2016 total sales tax revenues of the General Fund will increase $750,000, or 4%, over 2014-2015 Revised Budget.

3. $8.9 million of the Second 1-cent Sales Tax proceeds has been rededicated to the General Fund, which is a $750,000 increase from the 2014-2015 Revised Budget.

4. Include a supplemental HB1 Revenue Allocation from the LA Dept. of Ed of $928,000.

5. Budget no increase in Property Tax Revenue over 2014-2015 Revised Budget.

6. Budgeted expenditures include a step raise for all eligible employees and a one-time salary supplement for classroom teachers only per LA Dept. of Ed. requirements.

7. Include an estimated 11% increase in health care expenditures.

8. General Fund included an operating transfer of $491,000 for expenditures for Hammond Magnet School sites exceeding the Hammond Magnet tax proceeds.

9. General Fund will budget $618,000 for Magnet School expenditures for sites other than in the Hammond area.

10. Use the employer's contribution rates for the Teachers' Retirement System at 26.3% and School Employees Retirement System at 30.2%.

11. Use applicable Workers' Compensation rates of 6.45% or .75%.

12. Use an indirect cost rate of 6.8299%.

## TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

### Funds and Fund Types

A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives.  The School System, like other state and local governments, uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.  All of the funds of the School System can be divided into three categories:  governmental funds, proprietary funds, and fiduciary funds.  The School System adopts an annual appropriated budget for its General Fund, each individual Special Revenue Fund, as well as each individual Capital Project and Debt Service Funds.  The School System maintains 68 individual governmental funds.

### Summary of Revenues Received

Projecting the amount of revenue that will be collected from various sources is one of the most important tasks of the budget process, yet also one of the most difficult.  Since revenue projections, like other forecasts of the future, are almost never 100% accurate, the overall goal is to make conservative projections that underestimate rather than overestimate the amount of revenues that will be available. Revenues are considered and projected separately, with more time and analysis given to major rather than minor sources of revenue.



As shown in the pie chart above and the table below, MFP, Sales & Use Taxes, and Property Tax revenues represent 80.4% of the budget.  A brief discussion of the top sources is also included.

| Revenue Source | General Fund | Special Revenue Funds | Debt Service Funds | Capital Project Funds | Total Sources | Percent Of Total |
|---|---|---|---|---|---|---|
| MFP | $110,583,586 | $0 | $0 | $0 | $110,583,586 | 56.0% |
| Sales & Use Taxes | 29,400,000 | 6,000,000 | 1,100,000 | 4,500,000 | 41,000,000 | 20.8% |
| Property Taxes | 2,066,245 | 4,478,079 | 459,869 | 0 | 7,004,193 | 3.6% |
| Other Revenues | 3,681,520 | 34,656,223 | 93,475 | 269,650 | 38,700,868 | 19.6% |
| Total | $145,731,351 | $45,134,302 | $1,653,344 | $4,769,650 | $197,288,647 | 100.0% |

# TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

### Minimum Foundation Program (MFP)

The Minimum Foundation Program is the **largest source** of revenue received.  This is approximately 56.0% of total revenues or $110.6 million.  It is based on a formula adopted by the Louisiana Board of Elementary and Secondary Education and approved by the Louisiana Legislature.

This formula determines the State's cost of educating students in Louisiana and helps to equitably allocate funds to parish and city school systems.  The MFP revenue for 2015-2016 is budgeted to decrease due to a reduction in student population which is expected to attend the new Tangi Academy charter school.



The actual revenue for the last three years and the budget revenue for 2014-2015 and 2015-2016 are shown in the bar chart to the right, net of a reduction for local cost allocations due to other LEAs.  Supplemental Course Allocations (SCA), Career Development Funds (CDF) and High Cost allocations of $402,949 and $216,918 are excluded for 2014-2015 and 2015-2016, respectively.

### Sales & Use Taxes

Sales & Use Tax revenues are the **second largest source** of revenue for the Tangipahoa Parish School Board.  This is a tax upon the sale and consumption of goods and services within the parish and is approximately 20.8% of the total revenues received or $41,000,000.  Sales & Use Tax Revenues are deposited into the General Fund, Special Revenue Fund, Debt Service Fund, and the Capital Projects Fund.

### Property Taxes

Property taxes are another source of revenue for the Board and accounts for approximately 3.6 % of total revenues.  The amount received is calculated by multiplying the Taxable Assessed Value of property by the number of mills.  The number of mills is approved by the School Board annually, subject to the limitations approved by the voters and the Louisiana Legislature.

Property Tax collections are projected to be lower in 2015-2016 because the Hammond District #1 Debt Service bonds are now fully paid, therefore, it is no longer necessary to assess this debt service millage. The General Fund will receive 30%, the Special Revenue Fund 63% and the Debt Service Fund 7% of the budgeted property tax collections. Monies deposited into the General Fund are used for salaries, benefits, and other operating expenditures.  Property taxes deposited into the Special Revenue Fund are used to fund the Hammond District programs mentioned above. The property tax revenues deposited into the Debt Service Fund are used to pay off long-term debt which were sold for building new schools.  The actual revenue for the last three years and the budget revenue for 2014-2015 and 2015-2016 are shown in the bar chart to the right.



## TANGIPAHOA PARISH SCHOOL SYSTEM
### Fiscal Year 2015-2016

### Summary of Budgeted Expenditures

| Expenditures | General Fund | Special Revenue Funds | Debt Service Funds | Capital Project Funds | Total | Percent Of Total |
|---|---|---|---|---|---|---|
| Salaries & Benefits | $130,840,744 | $29,735,875 | $0 | $0 | $160,576,619 | 79.4% |
| Materials & Supplies | 5,904,906 | 9,154,604 | 0 | 1,308,650 | 16,368,160 | 8.1% |
| Principal & Interest | 779,047 | 0 | 546,138 | 0 | 1,325,185 | 0.7% |
| Other | 11,515,945 | 7,340,231 | 28,370 | 4,937,866 | 23,822,412 | 11.8% |
| Total | $149,040,642 | $46,230,710 | $574,508 | $6,246,516 | $202,092,376 | 100.0% |

The table above and the pie chart below show Total Expenditures are expected to exceed $202 million in 2015-16.



Some interesting facts can be seen by looking at the table. For example, Salaries and Benefits are only paid with General and Special Revenue Funds and cannot be paid with Debt Service Funds. Principal and Interest Payments are only made with General Fund and Debt Service Funds.

### Fund Balance and/or Reserves

The following graph summarizes the 2014-2015 and 2015-2016 ending fund balances for the General Fund, Special Revenue Fund, Debt Service Fund, and Capital Projects Fund. Please note the Debt Service Fund Balance increased for 2015-2016 due to the QSCB Bond's sinking fund requirement.



# TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

### Analysis of Proposed Budgets

General Fund

The General Fund is used to account for all financial resources except for those required to be accounted for in another fund.  The General Fund is the chief reporting vehicle for current operations and is supported primarily by local taxes and state entitlements.

### Resources to Support Operations

Programs and services included in the General Fund Budget are primarily supported by state and local sources of revenue.  A comparison of revenue sources to support operations for the current and proposed General Fund budgets are presented below.

| REVENUE SOURCES | BUDGET 2014-2015 | BUDGET 2015-2016 | PERCENT CHANGE |
|---|---|---|---|
| Local Sources | $32,249,017 | $33,517,445 | 3.9% |
| State Sources | 111,560,523 | 111,990,785 | 0.4% |
| Federal Sources | 223,121 | 223,121 | 0% |
| **Total General Fund Revenue** | **$144,032,661** | **$145,731,351** | **1.2%** |

Budgeted revenues will be up $1,698,690 or 1.2%, and budgeted expenditures will be up by $2,133,052 or 1.5%.  The increase in revenue is due largely to a LA Dept. of Ed supplement associated with HB1, a 4% budgeted increase in sales tax revenue and an increase in the 2nd 1-cent sales tax allocation.  The increase in expenditures is primarily due to an increase in health insurance premiums and step increases & supplemental pay for eligible employees.

The following graph represents the various sources of revenue included in the proposed budget to support General Fund operations for the 2015-2016 fiscal year.



x

## TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

The largest state revenue is from the Minimum Foundation Program (MFP).  The MFP funds per pupil for the last ten years, calculated using gross MFP funds excluding Supplemental Course Allocations (SCA), Career Development Funds (CDF) and High Cost allocations, are shown below.



Local sales tax collections are another very important source of revenue.  The school system collects two one-cent sales taxes.  The first one-cent sales tax, approved in 1966 as a permanent State Constitutional Tax, is dedicated to support general fund expenditures, including salaries and benefits for personnel.  In previous years, the second one-cent sales tax was restricted to paying debt, supporting the maintenance fund, and contributing to the pay-as-you-go (capital projects) fund.  However, in the May 4, 2013 election, voters elected to rededicate a portion of these funds to operate schools. Originally approved in 1982, this tax was renewed by voters on July 21, 2007, extending its expiration to the year 2042.

The 2015-2016 General Fund budget for the total sales tax revenue is expected to increase $1,500,000 compared to the 2014-2015 Revised Budget.  This net increase includes both the first one-cent sales tax proceeds and the General Fund portion of the rededicated second one-cent sales tax proceeds.

### Expenditures

Budgeted expenditures for salaries and benefits for the 2015-2016 fiscal year are more than last year because of an increase in health insurance premiums and step increases and supplemental pay for eligible employees.  For the 2015-2016 fiscal year, salaries and fringe benefits are budgeted to consume 87.8% of the expenditures in the General (Operating) Fund.

# TANGIPAHOA PARISH SCHOOL SYSTEM
## Fiscal Year 2015-2016

A summary schedule of operating expenditures by object (expenditure category) is as follows:

| OBJECT | BUDGET 2014-2015 | BUDGET 2015-2016 | PERCENT CHANGE |
|---|---|---|---|
| Salaries | $85,884,753 | $86,856,722 | 1.1% |
| Benefits | 43,011,020 | 43,984,022 | 2.3% |
| Professional and Purchased Services | 2,002,215 | 1,998,216 | -0.2% |
| Supplies/Equipment/Other Objects | 16,009,602 | 16,201,682 | 1.2% |
| **Total General Fund Expenditures** | **$146,907,590** | **$149,040,642** | **1.5%** |

**General Fund Expenditures**
**By Object**

The following graphs provide a comparison of expenditures by object (expenditure category) for the current and proposed General Fund Budgets in terms of the percentage of total budgets.

(Comparison of Total Expenditures of Current and Proposed Budgets)

2014-2015                    2015-2016



xii

## TANGIPAHOA PARISH SCHOOL SYSTEM
### Fiscal Year 2015-2016

Tangipahoa Parish places an emphasis on instruction with 73% of all expenditures for the 2015-2016 fiscal year directed to the classroom.  The graph below shows the total General Fund actual expenditures per student for fiscal years 2006-2007 through 2013-2014 and budgeted expenditures per student for 2014-2015 and 2015-2016.



Graph: **General Fund Expenditures Per Student**

- 2006-07: $5,556
- 2007-08: $6,406
- 2008-09: $6,559
- 2009-10: $6,434
- 2010-11: $6,569
- 2011-12: $6,811
- 2012-13: $6,657
- 2013-14: $7,293
- 2014-15: $7,606
- 2015-16: $7,716

Special Revenue Fund

The Special Revenue Fund accounts for the proceeds of specific revenue sources that are legally restricted to expenditures for specific purposes.  A total of forty-three individual funds comprise this type of governmental fund.  The most notable funds in this category are Child Nutrition, Title 1, Maintenance, Maintenance Rededication, and IDEA.

Child Nutrition accounts for the activities of preparing and serving food to students and staff for breakfast and lunch.  Title I is used to improve skills in reading, language arts, and math for children from low income families.  The Maintenance and Maintenance Rededication funds are used to pay for the cost of maintaining regular school facilities which includes repair and renovation crews, the cost of materials for the repair and renovation of school facilities, and maintenance of air conditioning. The Maintenance Rededication Fund was created to account for Maintenance Department expenditures once the original Maintenance Fund districts' balances are depleted.  IDEA provides eligible children, ages 3-21, a public education in accordance with the child's individual education plan.

It is estimated that budgeted revenues will be $45,134,302 and expenditures will be $46,230,710. Projected revenues and expenditures are down from last year.

Federal funding is a major source of revenue for the Tangipahoa Parish School System's Special Revenue Funds.  Approximately $30 million is budgeted annually for 21 of these type funds, which are legally restricted for specified purposes.

**TANGIPAHOA PARISH SCHOOL SYSTEM**
**Fiscal Year 2015-2016**

Educational grants ending are listed below by fiscal year end:

|  | Grant Period Ends | |
|---|---|---|
|  | FY 2014-2015 | FY 2015-2016 |
| Magnet Grant | $133,325 | $0 |
| Teacher Incentive Fund (13-14) | 817,925 | 0 |
| Hammond Alternative Program |  | 127,127 |
| Teacher Incentive Fund (14-15) |  | 265,444 |
| Race To The Top |  | 82,350 |
| Safe and Supportive |  | 288,113 |

These grants' employees will be funded through other sources once the grant funding ends.

Debt Service Fund

The Debt Service Fund is used to accumulate monies for the payment of outstanding bond issues. All principal and interest requirements are funded in accordance with Louisiana law by the annual tax levy on taxable property within the parish-taxing district.  On June 30, 2015, the School System had accumulated $4,598,078 in Debt Service Funds for future bonded debt requirements.  The Tangipahoa Parish School System is legally restricted from incurring long-term debt financed through property taxes in excess of 35% of the assessed value of taxable property. A breakdown for each district is listed in the Debt Service Fund section of this budget.  Property bond debt has decreased from $4,423,000 at June 30, 2014 to $3,505,000 at June 30, 2015. Outstanding principal indebtedness for property tax issues is as follows:



Principal payments of $918,000 and interest payments of $218,236 in 2014-2015 decreased the bonded debt to $19,249,482 as of June 30, 2015.

## TANGIPAHOA PARISH SCHOOL SYSTEM
### Fiscal Year 2015-2016

As shown in the chart below, estimated principal payments of $358,000 and estimated interest payments of $188,137 will be made in 2015-2016 which will reduce the total bonded debt to $18,703,345 as of June 30, 2016.



The school board has made credit rating on debt a top priority and has not defaulted on any bond issues in the 20th and 21st centuries. All principal and interest payments on property tax and sales tax bond issues are up to date.

Capital Projects Fund

The Capital Projects Fund accounts for financial resources used to acquire, construct, and improve public school facilities parish-wide.

The Beginning Fund Balance at June 30, 2015, in the amount of $25,962,438 is available for Capital Projects for the 2015-2016 fiscal year.  Several major projects expected to commence in fiscal year 2015-2016 are as follows:

♦   Repair of Cottage Building Floor at Ponchatoula Jr. High School

♦   Wastewater Treatment Plant Project at Midway Elementary School

♦   Air Conditioning Replacement Project at Kentwood High School

♦   Hot Water Boiler Replacement Project at Independence Middle Magnet School

**TANGIPAHOA PARISH SCHOOL SYSTEM**
**Fiscal Year 2015-2016**

### Acknowledgments

The preparation of this report could not have been accomplished without the efficient and dedicated services of the entire Finance Department staff.  We want to express our appreciation to them for their assistance.  We also thank the members of the Board for their interest and support in planning and conducting the financial operations of the School System.

Mark Kolwe, Superintendent
Tangipahoa Parish School System

Bret Schnadelbach, Chief Financial Officer
Finance and Support Services

*This page was left blank intentionally.*

# Tangipahoa Parish School System
## Amite, Louisiana

## First Level Administrators
## 2015 - 2016

| | | Began in This Position |
|---|---|---|
| Mr. Mark Kolwe | Superintendent | 07/07 |
| Mr. Thomas Bellavia | Assistant Superintendent, Administration, Curriculum & Instruction | 07/03 |
| Mr. Lionel Jackson | Assistant Superintendent, Pupil Services | 07/09 |
| Ms. Theresa Hamilton | Chief Academic Officer | 08/12 |
| Mr. Bret Schnadelbach | Chief Financial Officer | 01/10 |
| Mr. Lionel Jackson | Chief Desegregation Officer | 08/12 |
| Ms. Brandi Gonzalez | Director, Pupil Services | 08/13 |
| Ms. Vicki Blackwell | Director, Technology | 07/07 |
| Mr. Ron Genco | Director, Human Resources | 05/07 |
| Ms. Deborah Forshag | Director, Federal Programs | 07/03 |
| Ms. Kendra Reed | Director, School Food Service | 09/13 |
| Mr. Charles Bracey | Acting Director, Maintenance & Construction | 01/15 |
| Dr. Elizabeth Moulds | Administrator-at-Large | 07/93 |
| Ms. Cheryl Kirkland | Director, Special Education | 09/13 |
| Ms. Kaye Roberts | Director, Business Services | 05/07 |
| Mr. Levar James | Director, Transportation and Risk Management | 05/10 |
| Mr. Ancil Wilkinson | Director, Workforce Investment Act (WIA) | 10/07 |
| Dr. Danny Williams | Director, Curriculum/Instruction | 07/07 |

# TANGIPAHOA PARISH SCHOOL SYSTEM
## 2015-16 ORGANIZATIONAL CHART



**BUDGET RESOLUTION**

At the August 18, 2015 Tangipahoa Parish School System Board meeting, the following motion was offered by _____ and seconded by _____:

A motion adopting, finalizing and implementing the General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets of the Tangipahoa Parish School Board for the fiscal year beginning July 1, 2015 and ending June 30, 2016.

**WHEREAS**, Mark Kolwe, in his capacity as Chief Administrative Officer of the Tangipahoa Parish School Board, prepared, with the assistance of Bret Schnadelbach, Chief Financial Officer, the proposed General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets for the fiscal year beginning July 1, 2015 and ending June 30, 2016, which was accompanied by a budget resolution; and

**WHEREAS**, the proposed General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets are shown in the Annual Operating Budget document after the budget resolution shows the revenues itemized by source and the expenditures itemized by function as required by Louisiana R.S. 39:1305; and

**WHEREAS**, the accompanying budget resolution has been submitted to this Board for review and consideration; and

**WHEREAS**, notice of a public hearing on the proposed General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets, notice of the availability of the proposed budgets for review at such hearing and a general summary of the proposed budgets have been timely published in the Daily Star; and

**WHEREAS**, a public hearing on the proposed General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets has now been reviewed and considered; now

**THEREFORE BE IT RESOLVED** by the School Board that the proposed General Fund, Special Revenue Fund, Debt Service Fund, and Capital Project Fund Budgets are hereby approved, adopted, and finalized subject to the following changes.

1.


2.


3.

**BE IT FURTHER RESOLVED**, that the Secretary-Treasurer of the School Board, Mark Kolwe, or his successor, is hereby authorized and in his sole discretion, to make such changes within the various budget classifications as he may deem necessary provided that any reallocation of funds affecting in excess of five percent (5%) of the projected revenue collections must be approved in advance by action of the School Board at a meeting duly noticed and convened.

**BE IT FURTHER RESOLVED**, that the Superintendent of the School Board, Mark Kolwe, or his successor, in his capacity as Chief Administrative Officer of the School Board, is hereby directed to advise the School Board in writing when:

1.   Total revenue collections & other sources plus projected revenues & other sources for the remainder of the year, within a fund are failing to meet total budgeted revenues by five percent (5%) or more.

2.   Total expenditures & other uses plus projected expenditures & other uses for the remainder of the year, within a fund, are exceeding the total budgeted expenditures & other uses by five percent (5%) or more, or

3.   The actual beginning fund balance, within a fund, fails to meet the estimated beginning fund balance by five percent (5%) or more, and the fund balance is being used to fund current year expenditures.

**BE IT FURTHER RESOLVED**, that the Secretary-Treasurer of the School Board, Mark Kolwe, or his successor, shall certify completion of all actions required by Louisiana R.S. 39:1306 by publishing a notice of the minutes of the meeting in the Daily Star.

This Resolution having been submitted to a vote, the vote thereon was as follows:

YEAS:

NAYS:

ABSENT:

ABSTAINED:

# Tangipahoa Parish School System
## Financial Summary of All Funds
### Fiscal Year 2015-2016

| | Total Operating Budget by Function | | | | |
|---|---|---|---|---|---|

| Revenues | General Fund | Special Revenue Fund | Debt Service Fund | Capital Projects Fund | Total |
|---|---|---|---|---|---|
| Local Revenues | $33,517,445 | $12,907,269 | $1,653,344 | $4,769,650 | $52,847,708 |
| State Revenues | 111,990,785 | 1,774,728 | 0 | 0 | 113,765,513 |
| Federal Revenues | 223,121 | 30,452,305 | 0 | 0 | 30,675,426 |
| Total Revenues | $145,731,351 | $45,134,302 | $1,653,344 | $4,769,650 | $197,288,647 |
| **Expenditures** | | | | | |
| Regular Programs | $70,677,441 | $3,636,394 | $0 | $1,568,650 | $75,882,485 |
| Special Education Programs | 19,658,409 | 807,954 | 0 | 0 | 20,466,363 |
| Vocational Education Programs | 2,808,746 | 293,203 | 0 | 0 | 3,101,949 |
| Other Instructional Programs | 3,330,472 | 725,681 | 0 | 0 | 4,056,153 |
| Special Programs | 559,753 | 8,808,985 | 0 | 0 | 9,368,738 |
| Pupil Support Services | 8,930,951 | 1,998,824 | 0 | 0 | 10,929,775 |
| Instructional Staff Services | 3,136,828 | 6,840,332 | 0 | 0 | 9,977,160 |
| General Administration | 1,606,859 | 217,075 | 25,545 | 29,251 | 1,878,730 |
| School Administration | 9,402,710 | 38,725 | 0 | 0 | 9,441,435 |
| Business Services | 1,206,105 | 266,318 | 0 | 0 | 1,472,423 |
| Maintenance of Plant | 9,351,220 | 7,288,028 | 0 | 46,750 | 16,685,998 |
| Student Transportation Services | 15,677,562 | 230,179 | 0 | 0 | 15,907,741 |
| Central Services | 1,634,292 | 1,146,859 | 0 | 0 | 2,781,151 |
| Child Nutrition Program | 256,527 | 10,939,714 | 0 | 0 | 11,196,241 |
| Community Services | 23,720 | 2,926,935 | 0 | 0 | 2,950,655 |
| Debt Service | 0 | 0 | 548,963 | 0 | 548,963 |
| Facility Acquisition & Construction | 779,047 | 65,504 | 0 | 4,601,865 | 5,446,416 |
| Total Expenditures | $149,040,642 | $46,230,710 | $574,508 | $6,246,516 | $202,092,376 |
| Other Sources of Funds | $4,369,607 | $1,473,116 | $0 | $0 | $5,842,723 |
| Other Uses of Funds | 2,507,057 | 2,458,333 | 0 | 0 | 4,965,390 |
| Total Other Sources & Uses | $1,862,550 | ($985,217) | $0 | $0 | $877,333 |
| NET CHANGE IN FUND BALANCE | ($1,446,741) | ($2,081,625) | $1,078,836 | ($1,476,866) | ($3,926,396) |
| Beginning Fund Balance | $12,125,763 | $15,186,686 | $4,598,078 | $25,962,438 | $57,872,965 |
| Ending Fund Balance | $10,679,022 | $13,105,061 | $5,676,914 | $24,485,572 | $53,946,569 |

## Tangipahoa  Parish  School  System
## Budget  Summary  of  All  Governmental Funds
## Fiscal  Year  2015-2016

| Total Operating Expenditures by  Object |
| --- |

The School System's major expenditures are salaries and employee benefits making up 79.5% of the total budget.  Supplies which include textbooks and consumables make up 8.1% of the budget.  Purchased Property makes up 5.7%, Other Purchased Services make up 2.3% and Property makes up 2.1%, and Purchased Professional Services make up 1.5%, while Other Objects, which includes interest and principal on debt makes up 0.8%.  The total budgeted expenditures by object are as follows:

| | General Fund | Special Revenue Fund | Debt Service Fund | Capital Projects Fund | Total Uses |
| --- | --- | --- | --- | --- | --- |
| Salaries | $86,856,722 | $21,038,908 | $0 | $0 | $107,895,630 |
| Employee Benefits | 43,984,022 | 8,696,967 | 0 | 0 | 52,680,989 |
| Purchased Professional Services | 1,998,216 | 1,013,510 | 25,545 | 0 | 3,037,271 |
| Purchased Property Services | 3,929,090 | 4,151,239 | 0 | 3,394,866 | 11,475,195 |
| Other Purchased Services | 2,915,855 | 1,805,617 | 0 | 0 | 4,721,472 |
| Supplies | 5,904,906 | 9,154,604 | 0 | 1,308,650 | 16,368,160 |
| Property | 2,521,262 | 230,000 | 0 | 1,543,000 | 4,294,262 |
| Other Objects | 930,569 | 139,865 | 548,963 | 0 | 1,619,397 |
| Total | $149,040,642 | $46,230,710 | $574,508 | $6,246,516 | $202,092,376 |



Total Budgeted Expenditures by Object

- Salaries
- Employee Benefits
- Purchased Professional Services
- Purchased Property Services
- Other Purchased Services
- Supplies
- Property
- Other Objects

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**2015-2016 Annual Operating Budget**

# General Fund

### Tangipahoa Parish School System
### General Fund Budget
### Fiscal Year 2015-2016

## Budget Summary by Function

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Local Revenues | $21,014,985 | $11,234,032 | $32,249,017 | $33,517,445 | 3.9% |
| State Revenues | 83,541,950 | $28,018,573 | 111,560,523 | 111,990,785 | 0.4% |
| Federal Revenues | 147,817 | $75,304 | 223,121 | 223,121 | 0.0% |
| Total Revenues | $104,704,752 | $39,327,909 | $144,032,661 | $145,731,351 | 1.2% |
| | | | | | |
| **Expenditures** | | | | | |
| Regular Programs | $47,986,520 | $21,290,356 | $69,276,876 | $70,677,441 | 2.0% |
| Special Education Programs | 12,939,662 | $6,365,085 | 19,304,747 | 19,658,409 | 1.8% |
| Vocational Education Programs | 1,857,151 | $947,918 | 2,805,069 | 2,808,746 | 0.1% |
| Other Instructional Programs | 2,274,983 | $1,082,054 | 3,357,037 | 3,330,472 | -0.8% |
| Special Programs | 355,447 | $199,052 | 554,499 | 559,753 | 0.9% |
| Pupil Support Services | 5,799,461 | $3,059,005 | 8,858,466 | 8,930,951 | 0.8% |
| Instructional Staff Services | 2,170,191 | $923,408 | 3,093,599 | 3,136,828 | 1.4% |
| General Administration | 1,149,309 | $369,000 | 1,518,309 | 1,606,859 | 5.8% |
| School Administration | 6,518,026 | $2,853,245 | 9,371,271 | 9,402,710 | 0.3% |
| Business Services | 855,796 | $286,460 | 1,142,256 | 1,206,105 | 5.6% |
| Maintenance of Plant | 6,175,848 | $3,298,198 | 9,474,046 | 9,351,220 | -1.3% |
| Student Transportation Services | 11,266,189 | $4,323,676 | 15,589,865 | 15,677,562 | 0.6% |
| Central Services | 1,305,581 | $296,179 | 1,601,760 | 1,634,292 | 2.0% |
| Child Nutrition Services | 110,657 | $144,181 | 254,838 | 256,527 | 0.7% |
| Community Services | 841 | $22,879 | 23,720 | 23,720 | 0.0% |
| Facility Acquisition & Construction | 91,255 | $32,120 | 123,375 | 0 | -100.0% |
| Debt Service | 557,857 | $0 | 557,857 | 779,047 | 39.6% |
| Total Expenditures | $101,414,774 | $45,492,816 | $146,907,590 | $149,040,642 | 1.5% |
| | | | | | |
| Other Sources of Funds | $3,358,681 | $1,340,175 | $4,698,856 | $4,369,607 | -7.0% |
| Other Uses of Funds | 680,016 | $1,609,934 | 2,289,950 | 2,507,057 | 9.5% |
| Total Other Sources and (Uses) | $2,678,665 | ($269,759) | $2,408,906 | $1,862,550 | -22.7% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $5,968,643 | ($6,434,666) | ($466,023) | ($1,446,741) | 210.4% |
| | | | | | |
| Beginning Fund Balance | $13,490,523 | | $13,490,523 | $12,125,763 | -10.1% |
| Prior Period Adjustment | $0 | | ($898,737) | $0 | |
| Beginning Fund Balance, Restated | $13,490,523 | | $12,591,786 | $12,125,763 | |
| | | | | | |
| Ending Fund Balance | $7,521,880 | | $12,125,763 | $10,679,022 | -11.9% |

Each line Item of the Budget if shown later in this section

**Tangipahoa Parish School System**
**General Fund Budget**
**Fiscal Year 2015-2016**

| | | | | | |
|---|---|---|---|---|---|
| **Budget Summary by Object** | | | | | |

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Local Revenues | $21,014,985 | $11,234,032 | $32,249,017 | $33,517,445 | 3.9% |
| State Revenues | 83,541,950 | $28,018,573 | 111,560,523 | 111,990,785 | 0.4% |
| Federal Revenues | 147,817 | $75,304 | 223,121 | 223,121 | 0.0% |
| Total Revenues | $104,704,752 | $39,327,909 | $144,032,661 | $145,731,351 | 1.2% |
| | | | | | |
| **Expenditures** | | | | | |
| Salaries | $58,412,021 | $27,472,732 | $85,884,753 | $86,856,722 | 1.1% |
| Employee Benefits | 30,013,128 | $12,997,892 | 43,011,020 | 43,984,022 | 2.3% |
| Purchased Professional Services | 1,483,070 | $519,145 | 2,002,215 | 1,998,216 | -0.2% |
| Purchased Property Services | 2,886,585 | $1,034,566 | 3,921,151 | 3,929,090 | 0.2% |
| Other Purchased Services | 1,461,132 | $1,441,722 | 2,902,854 | 2,915,855 | 0.4% |
| Supplies | 4,255,140 | $1,706,806 | 5,961,946 | 5,904,906 | -1.0% |
| Property | 2,294,439 | $223,155 | 2,517,594 | 2,521,262 | 0.1% |
| Other Objects | 609,259 | $96,798 | 706,057 | 930,569 | 31.8% |
| Total Expenditures | $101,414,774 | $45,492,816 | $146,907,590 | $149,040,642 | 1.5% |
| | | | | | |
| Other Sources of Funds | $3,358,681 | $1,340,175 | $4,698,856 | $4,369,607 | -7.0% |
| Other Uses of Funds | 680,016 | $1,609,934 | 2,289,950 | 2,507,057 | 9.5% |
| Total Other Sources and (Uses) | $2,678,665 | ($269,759) | $2,408,906 | $1,862,550 | -22.7% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $5,968,643 | ($6,434,666) | ($466,023) | ($1,446,741) | 210.4% |
| | | | | | |
| Beginning Fund Balance | $13,490,523 | | $13,490,523 | $12,125,763 | -10.1% |
| Prior Period Adjustment | $0 | | ($898,737) | $0 | |
| Beginning Fund Balance, Restated | $13,490,523 | | $12,591,786 | $12,125,763 | |
| | | | | | |
| Ending Fund Balance | $7,521,880 | | $12,125,763 | $10,679,022 | -11.9% |

**Each line Item of the Budget if shown later in this section**

# Tangipahoa Parish School System
## General Fund Budget
## Fiscal Year 2015-2016

| Most  Important  Features |
|---|

**1**   The pie chart of expenditures below shows that the Tangipahoa Parish School System places an emphasis on instruction, with 73% of all expenditures for FY 2015-2016 directed to the classroom.

| | | |
|---|---|---|
| Instruction | $109,102,600 | 73.0% |
| Student Transportation | 15,677,562 | 11.0% |
| Administration | 12,215,674 | 8.0% |
| Maintenance of Plant | 9,351,220 | 6.0% |
| Other | 2,693,586 | 2.0% |
| Total | $149,040,642 | 100.0% |



**2**   The Minimum Foundation Program funding decreased $828,000 over the 2014-2015 Revised Budget, net of a reduction for local cost allocation due to other LEAs.

**3**   The General Fund First 1-cent Sales Tax Revenue increased $750,000, or 4%, over the 2014-2015 Revised Budget. The Second 1-cent Sales Tax proceeds rededicated to the General Fund also increased $750,000 from the 2014-2015 Revised Budget.

**4**   Budgeted Expenditures include step raises for all eligible employees, a one-time salary supplement for classroom teachers only per LA Dept. of Ed. requirements, an applicable decrease in retirement rates, an applicable increase in worker's compensation rates and an applicable estimated 11% increase in health coverage rates.

**Tangipahoa  Parish  School  System**
**General Fund Budget**
**LOCAL REVENUES**
**Fiscal  Year  2015-2016**

| Major  Local  Revenue  Assumptions  and  Estimates |
|---|

* The 1974 Louisiana Constitution provided that, beginning in 1978, all land and
  residential property are to be assessed at 10% of fair market value; agricultural,
  horticultural, marshlands, timber lands and certain historic buildings are to be
  assessed at 10% of "use" value; and all other property is to be assessed at 15%
  are of fair market value.  Fair market values determined by the elected assessor
  of the parish and are subject to review and final certification by the Louisiana Tax
  Commission.  After 1978, the assessor is required to reappraise all property every
  four years.  The School System is permitted by constitutional and statutory authority
  of the State to levy taxes up to $4.06 per $1,000 of assessed valuation for operations
  other than the payment of principal and interest on long-term debt.

* Sales and Use Taxes - This is the second largest source of revenue for the General
  Fund.  This is a tax on the sale at retail, the use, the lease or rental, the consumption,
  and the storage for use or consumption, of tangible personal property and on sales
  of services as defined by law.  Estimates are received from the Sales and Use Tax
  Department.

* 1% Collections by Sheriff -  Monies collected by the Sheriff on all ad valorem taxes
  collected by all taxing bodies (i.e. city, police jury, fire district, etc.).  The Sheriff remits
  this tax directly to the Teacher's Retirement System of Louisiana.

* Driver Ed Tuition - Amounts paid by students to attend driver education.

* Interest on Investments and Checking Accounts - Revenue on temporary or permanent
  investments in interest bearing checking accounts, LAMP, time certificates of deposit,
  money market accounts, and other interest bearing investments.

Tangipahoa Parish School System
General Fund Budget
LOCAL REVENUES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 100 | 411110 | CONSTITUTIONAL TAX | 2,086,518 | 2,066,245 | 2,066,245 |
| 2 | 100 | 411140 | UP TO 1% COLLECTIONS BY SHER | 420,946 | 420,946 | 420,946 |
| 3 | 100 | 411160 | PENALTIES/INTEREST ON PROP TAX | 3,638 | 3,638 | 3,638 |
| 4 | 100 | 411310 | SALES & USE TAXES - GROSS | 18,277,345 | 19,670,000 | 20,420,000 |
| 5 | 100 | 411312 | 2ND SALES & USE TAX - GROSS | 8,721,159 | 8,105,000 | 8,855,000 |
| 6 | 100 | 411350 | SALES/USE TAX/COURT SETTLEMENT | 0 | 5,000 | 5,000 |
| 7 | 100 | 411352 | 2ND SALES/USE TAX/COURT SETTLE | 0 | 5,000 | 5,000 |
| 8 | 100 | 411360 | PENALTIES/INTEREST - SALES TAX | 63,295 | 75,000 | 75,000 |
| 9 | 100 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 30,359 | 40,000 | 40,000 |
| 10 | 100 | 413101 | SUMMER SCHOOL | 41,793 | 42,393 | 42,393 |
| 11 | 100 | 413140 | DRIVERS ED | 126,400 | 126,400 | 114,400 |
| 12 | 100 | 415101 | INTEREST ON CHECKING | 89,673 | 82,000 | 82,000 |
| 13 | 100 | 415120 | INTEREST - INVESTMENT ACCT | 1,945 | 0 | 0 |
| 14 | 100 | 415122 | INTEREST-INVEST. WITH FGB | 36,002 | 52,095 | 52,095 |
| 15 | 100 | 419000 | OTH REV FROM LOCAL SOURCES | (18) | 0 | 0 |
| 16 | 100 | 419100 | RENTALS | 59,691 | 64,825 | 54,325 |
| 17 | 100 | 419200 | CONTRIBUTIONS & DONATIONS | 18,920 | 18,920 | 18,920 |
| 18 | 100 | 419400 | TEXTBOOK SALES (+ DAMAGED TXT) | 9,977 | 9,977 | 9,977 |
| 19 | 100 | 419910 | MEDICAID REIMBURSEMENT-MAC | 2,802 | 0 | 0 |
| 20 | 100 | 419919 | BEHAVIORAL HEALTH REIMB | 65,225 | 70,000 | 70,000 |
| 21 | 100 | 419920 | KID MED | 355,022 | 238,000 | 205,000 |
| 22 | 100 | 419930 | E-RATE REVENUES | 900,000 | 1,054,021 | 900,000 |
| 23 | 100 | 419990 | MISC REVENUE (LOCAL) | 98,773 | 71,877 | 49,826 |
| 24 | 100 | 419994 | MISC - REV. SCHOOLS-COACHES | 27,680 | 27,680 | 27,680 |
| | | | **Total LOCAL** | **31,437,147** | **32,249,017** | **33,517,445** |

**Tangipahoa  Parish  School  System**
**General Fund Budget**
**STATE REVENUES**
**Fiscal  Year  2015-2016**

| Major  State  Revenue  Assumptions  and  Estimates |
|---|

* Minimum Foundation Program (MFP) - This is the single largest source of revenue for the General Fund.  It is based on a formula adopted by the State Board of Elementary and Secondary Education (BESE) and approved by the Louisiana Legislature.  This formula determines the cost of a minimum foundation program of education in all public elementary and secondary schools and helps to equitably allocate funds to parish and city school systems.

* Revenue Sharing -  The State of Louisiana exempts homeowners from paying property taxes on homes valued below $75,000.  As a result of this exemption, the System is expected to lose revenues which cannot be collected.  State Revenue Sharing funds give a portion of this loss back to System.  Based on past receipts, it is expected that 20% of the lost revenue will be returned by the State.

* PIP and PIP Retirement Contributions - In the mid 1980s, the State of Louisiana approved a Professional Improvement Program (PIP) with all teaching personnel.  Additional salary was given to all educators who went back to school to get additional training.  Completion of this 5 year program allowed teachers to receive this compensation throughout their entire career.

Tangipahoa Parish School System
General Fund Budget
STATE REVENUES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 25 | 100 | 431100 | MFP - STATE PUBLIC SCHOOL FUND | 105,661,841 | 111,272,602 | 110,800,504 |
| 26 | 100 | 431900 | OTHER UNRESTRICTED REVENUE | 882,174 | 25,661 | 0 |
| 27 | 100 | 432300 | PIP | 54,887 | 44,163 | 44,163 |
| 28 | 100 | 432550 | NON-PUBLIC TEXTBOOK (STATE) | 69,866 | 69,776 | 69,776 |
| 29 | 100 | 432900 | OTHER RESTRICTED REVENUE | 882,174 | 0 | 928,021 |
| 30 | 100 | 438100 | REV SHARING CONST TAX | 136,860 | 136,860 | 136,860 |
| 31 | 100 | 439100 | EMPLOYER'S CONTR TO TCH RET | 15,306 | 11,461 | 11,461 |
| | | | **Total STATE** | **107,703,108** | **111,560,523** | **111,990,785** |

7

**Tangipahoa  Parish  School  System**
**General Fund Budget**
**FEDERAL REVENUES**
**Fiscal  Year  2015-2016**

## Major  Federal  Revenue  Assumptions  and  Estimates

\*   ROTC - Revenue received from federal government to reimburse the school system for
approximately 50% of the cost of employing ROTC instructors.

Per, Louisiana Department of Education, in FY 2012-2013, all revenue, salary and
benefits associated with Federally reimbursed ROTC instructors were moved to a
separate Special Revenue Fund.  In 2013-2014, revenues and expenditures were moved
back to General Fund, per LADOE.

Tangipahoa Parish School System
General Fund Budget
FEDERAL REVENUES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|----|-----|--------|----------------|---------|---------|---------|
| 32 | 100 | 443300 | ROTC | 267,629 | 223,121 | 223,121 |
| | | | **Total FEDERAL** | **267,629** | **223,121** | **223,121** |

9

**Tangipahoa Parish School System**
**General Fund Budget**
**REGULAR PROGRAM EXPENDITURES**
**Fiscal Year 2015-2016**

| Regular Programs Description |
|---|
| Activities that provide students in grades K-12 with learning experiences to prepare them for activities as citizens, family members, and non-vocational workers.  These programs contrast with those designed to improve or overcome physical, mental, social and/or emotional handicaps. |

| Regular Program Goals |
|---|
| To help students develop and maintain good physical and mental health.  To help students achieve command of the fundamental skills and knowledge which are basic to all other learning. To help students learn to receive and to express ideas effectively.  To help students gain an understanding of our constitutional form of government and a knowledge of the history of the United States and accept the obligations of good citizenship.  To help students understand the scientific approach to the problem of life, recognizing the need for conservation of human and natural resources and the contributions made by science to the world in which we live. |

| Changes in Personnel |
|---|

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Kindergarten Teacher | 68 | 65 | 65 | 0 |
| Elementary Teacher | 548.50 | 563.00 | 542.00 | -21.00 |
| Secondary Teacher | 225 | 231 | 232 | 1 |
| Computer Aide | 9 | 14 | 14 | 0 |
| Sabbatical Leave | 0 | 0 | 0 | 0 |
| Foreign Language | 14 | 9 | 9 | 0 |
| | | | | |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| Total Positions | 864.50 | 882.00 | 862.00 | -20 |

Tangipahoa Parish School System

General Fund Budget

REGULAR PROGRAM EXPENDITURES

Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 33 | 10113000 | 511200 | TEACHERS - SECONDARY | 10,380,737 | 10,845,652 | 11,225,505 |
| 34 | 10111000 | 511200 | TEACHERS - ELEM | 25,673,244 | 26,188,846 | 26,024,822 |
| 35 | 10110500 | 511200 | TEACHERS - KINDER | 3,191,339 | 3,060,804 | 3,105,981 |
| 36 | 10111000 | 511201 | TCHRS - FOREIGN & 2ND LANG | 638,655 | 407,548 | 413,580 |
| 37 | 10111000 | 511203 | HOMEBOUND TEACHERS | 69,000 | 69,001 | 69,001 |
| 38 | 10110500 | 511204 | EMPLOYEE IN VACANCY | 413,465 | 487,338 | 585,088 |
| 39 | 10110000 | 511207 | OTR EMPL DAY BY DAY - REG PROG | 178,877 | 228,892 | 325,142 |
| 40 | 10110500 | 511209 | ELEM TCHR ON EXTD MEDICAL | 106,269 | 129,253 | 129,253 |
| 41 | 10113000 | 511210 | SEC TCHR ON EXTD MEDICAL | 38,311 | 38,311 | 38,311 |
| 42 | 10110000 | 511297 | PIP | 20,997 | 12,018 | 12,018 |
| 43 | 10110000 | 511500 | PARAPROFESSIONAL | 157,896 | 281,702 | 281,336 |
| 44 | 10110000 | 511505 | PARA IN VACANCY | 259 | 452 | 452 |
| 45 | 10111000 | 511507 | PARA DAY BY DAY | 1,789 | 1,789 | 1,789 |
| 46 | 10110000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 9,093 | 34,969 | 34,969 |
| 47 | 10110000 | 512300 | SUB-TEACHER SICK LEAVE | 654,269 | 695,082 | 700,064 |
| 48 | 10110000 | 512400 | SUB EMPL OTHER THAN TEACHER | 178 | 16,162 | 14,162 |
| 49 | 10111000 | 513000 | SALARIES EXTRA WORK PERFORMED | 16,470 | 4,470 | 4,470 |
| 50 | 10110000 | 521010 | SGB HEALTH INSURANCE | 4,389,656 | 4,695,320 | 5,177,885 |
| 51 | 10110000 | 521020 | SGB LIFE INSURANCE | 14,731 | 14,959 | 15,283 |
| 52 | 10110000 | 522500 | MEDICARE | 544,602 | 572,080 | 569,049 |
| 53 | 10110000 | 522550 | DEFERRED COMPENSATION | 14,015 | 15,790 | 15,770 |
| 54 | 10110000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 10,569,985 | 11,149,144 | 10,519,625 |
| 55 | 10110000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 1,420 | 15,908 | 14,967 |
| 56 | 10110000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 104,448 | 120,235 | 115,803 |
| 57 | 10110500 | 523550 | LA STATE EMPL RETIRE SYSTEM | 21,460 | 35,528 | 35,274 |
| 58 | 10110000 | 525000 | UNEMPLOYMENT COMPENSATION | 17,006 | 15,350 | 15,350 |
| 59 | 10110000 | 526000 | WORKERS' COMPENSATION | 221,593 | 230,843 | 322,925 |
| 60 | 10110000 | 527000 | HEALTH BENEFITS - RETIREES | 7,778,796 | 8,034,373 | 8,918,154 |
| 61 | 10110000 | 528100 | SICK LEAVE SEVERANCE PAY | 66,155 | 111,203 | 111,203 |
| 62 | 10113000 | 531900 | OTHER FEES | 7,359 | 9,630 | 8,359 |
| 63 | 10110000 | 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 666 | 666 |
| 64 | 10110000 | 533900 | OTHER PROFESSIONAL SERVICES | 0 | 4,000 | 4,000 |
| 65 | 10113000 | 544100 | RENTAL OF LAND & BUILDINGS | 0 | 350 | 0 |
| 66 | 10110000 | 553401 | ON LINE LESSONS | 0 | 2,800 | 3,500 |
| 67 | 10110000 | 556300 | TUITION TO PRIVATE SOURCE | 0 | 85,031 | 225,329 |
| 68 | 10110000 | 556400 | TUIT TO INTER ED AGEN IN STATE | 0 | 6,275 | 0 |
| 69 | 10110000 | 558200 | TRAVEL | 1,087 | 14,001 | 14,201 |
| 70 | 10110000 | 561000 | M & S | 64,944 | 107,569 | 90,161 |
| 71 | 10110000 | 561002 | M & S - GENERAL ALLOTMENT - REG PROG | 181,456 | 180,266 | 180,266 |
| 72 | 10110000 | 561004 | M & S - OFFICE ALLOTMENT - REG PROG | 56,964 | 56,772 | 56,772 |
| 73 | 10110000 | 561006 | M & S - SCIENCE ALLOTMENT - REG PROG | 14,847 | 14,625 | 15,087 |
| 74 | 10110000 | 561007 | M & S - BAND ALLOTMENT - REG PROG | 8,490 | 9,748 | 9,748 |
| 75 | 10110000 | 561008 | M & S - CHORUS ALLOTMENT - REG PROG | 1,116 | 1,041 | 1,041 |
| 76 | 10110000 | 564200 | TEXTBOOKS | 407,958 | 801,304 | 801,304 |
| 77 | 10110000 | 564220 | NON-PUBLIC TEXTBOOKS | 65,962 | 69,776 | 69,776 |
| 78 | 10110000 | 573100 | MACHINERY <$5,000 | 399,920 | 400,000 | 400,000 |
| 79 | 10110000 | 589000 | MISC | 8 | 0 | 0 |
| | | | **Total REGULAR PROGRAM** | **66,504,824** | **69,276,876** | **70,677,441** |

**Tangipahoa Parish School System**
**General Fund Budget**
**SPECIAL EDUCATION PROGRAMS EXPENDITURES**
**Fiscal Year 2015-2016**

## Special Education Programs Description

Activities primarily for students having special needs.  The Special Education Programs include pre-kindergarten, kindergarten, elementary, secondary services for gifted and talented, mentally retarded, physically handicapped and emotionally disturbed students.

## Special Education Program Goals

To plan and implement a continuous program of skills, concepts and instruction in a learning environment designed to promote excellence in order that every student may be offered a free education to develop to their fullest potential.

## Changes in Personnel

## Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Teachers & Mentors | 167.5 | 180.5 | 183.5 | 3.0 |
| Adaptive Teachers | 7 | 7 | 7 | 0 |
| Gifted/Talented Teachers | 12 | 11 | 11 | 0 |
| Pre-Kindergarten Teacher | 11 | 10 | 10 | 0 |
| Pre-Kindergarten Aides | 14 | 7 | 7 | 0 |
| Aide | 147 | 166 | 166 | 0 |
| Sabbatical Leave | 0 | 0 | 0 | 0 |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 358.50 | 381.50 | 384.50 | 3 |

12

Tangipahoa Parish School System
General Fund Budget
SPECIAL EDUCATION PROGRAMS EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 80 | 10122000 | 511200 | TEACHERS - GIFTED | 587,604 | 553,392 | 561,594 |
| 81 | 10121600 | 511200 | TEACHERS - SP ED PREK | 558,449 | 527,611 | 535,435 |
| 82 | 10121400 | 511200 | TEACHERS - SE ADTV PE | 349,144 | 317,584 | 322,294 |
| 83 | 10121000 | 511200 | TEACHERS - SP ED TCHR | 8,095,325 | 8,457,366 | 8,712,586 |
| 84 | 10121000 | 511203 | HOMEBOUND TEACHERS | 95,518 | 86,793 | 86,793 |
| 85 | 10121000 | 511204 | EMPLOYEE IN VACANCY | 162,004 | 186,094 | 185,494 |
| 86 | 10121000 | 511208 | DAY BY DAY GREEN TIME SHEET | 64,860 | 101,420 | 100,520 |
| 87 | 10121000 | 511209 | ELEM TCHR ON EXTD MEDICAL | 17,239 | 28,822 | 28,822 |
| 88 | 10121000 | 511297 | PIP | 4,627 | 3,102 | 3,102 |
| 89 | 10121000 | 511500 | PARAPROFESSIONAL | 2,844,065 | 3,164,577 | 3,159,672 |
| 90 | 10121000 | 511505 | PARA IN VACANCY | 41,528 | 70,449 | 69,999 |
| 91 | 10121000 | 511507 | PARA DAY BY DAY | 39,962 | 69,107 | 68,807 |
| 92 | 10121000 | 511632 | EXTENDED MEDICAL LEAVE-OTHER | 7,037 | 9,661 | 9,661 |
| 93 | 10121000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 5,136 | 2,929 | 2,929 |
| 94 | 10121000 | 512300 | SUB-TEACHER SICK LEAVE | 104,367 | 112,018 | 112,018 |
| 95 | 10121000 | 512400 | SUB EMPL OTHER THAN TEACHER | 33,587 | 41,605 | 41,605 |
| 96 | 10121000 | 513000 | SALARIES EXTRA WORK PERFORMED | 750 | 700 | 700 |
| 97 | 10120000 | 521010 | SGB HEALTH INSURANCE | 1,527,160 | 1,702,023 | 1,890,884 |
| 98 | 10120000 | 521020 | SGB LIFE INSURANCE | 5,519 | 4,701 | 4,701 |
| 99 | 10120000 | 522500 | MEDICARE | 171,408 | 180,876 | 184,766 |
| 100 | 10120000 | 522550 | DEFERRED COMPENSATION | 4,580 | 4,929 | 4,907 |
| 101 | 10120000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 3,273,156 | 3,478,801 | 3,340,791 |
| 102 | 10120000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 111 | 454 | 416 |
| 103 | 10121000 | 523400 | TRS PLAN A | 1,054 | 0 | 0 |
| 104 | 10120000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 38,051 | 41,313 | 39,806 |
| 105 | 10120000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 14,773 | 15,539 | 15,400 |
| 106 | 10120000 | 525000 | UNEMPLOYMENT COMPENSATION | 3,113 | 3,113 | 3,113 |
| 107 | 10120000 | 526000 | WORKERS' COMPENSATION | 69,525 | 73,350 | 105,176 |
| 108 | 10120000 | 528100 | SICK LEAVE SEVERANCE PAY | 23,528 | 27,646 | 27,646 |
| 109 | 10120000 | 556100 | TUITION TO OTHER IN STATE LEA | 15,985 | 15,985 | 15,985 |
| 110 | 10121000 | 558200 | TRAVEL | 14,905 | 13,438 | 13,438 |
| 111 | 10121000 | 561000 | M & S | 2,832 | 2,832 | 2,832 |
| 112 | 10121000 | 564200 | TEXTBOOKS | 6,517 | 6,517 | 6,517 |
| | | | **Total SPECIAL EDUCATION PROGRAM** | **18,183,420** | **19,304,747** | **19,658,409** |

Tangipahoa Parish School System

### General Fund Budget
### VOCATIONAL PROGRAM EXPENDITURES
**Fiscal Year 2015-2016**

| Vocational Education Programs Description |
|---|
| Activities that provide students with the opportunity to develop the knowledge, skills and attitudes needed for employment in an occupational area such as: agriculture, home economics, industrial arts and business. |

| Vocational Education Program Goals |
|---|
| To provide students pursuing a vocational program of study with a vigorous, more challenging and coherent program of vocational and academic studies to prepare for continued learning in either an employment or educational setting. |

| Changes in Personnel |
|---|
|  |

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Vocational Education Coordinator | 1 | 1 | 1 | 0 |
| Agriculture Teacher | 8 | 7 | 7 | 0 |
| Home Economics Teacher | 11 | 11 | 11 | 0 |
| Industrial Arts Teacher | 4 | 4 | 4 | 0 |
| Business Teacher | 12 | 11 | 11 | 0 |
| Sabbatical | 0 | 0 | 0 | 0 |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| | | | | |
| Total Positions | 36 | 34 | 34 | 0 |

14

Tangipahoa Parish School System
General Fund Budget
VOCATIONAL PROGRAM EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| I13 | 10130000 | 511110 | COORDINATORS - VOC PROG | 75,681 | 77,855 | 78,414 |
| I14 | 10136000 | 511200 | TEACHERS - BUSINESS | 564,430 | 549,026 | 557,162 |
| I15 | 10135000 | 511200 | TEACHERS - INDUST ART | 183,115 | 184,558 | 187,290 |
| I16 | 10134000 | 511200 | TEACHERS - HOME EC | 502,728 | 504,165 | 511,628 |
| I17 | 10131000 | 511200 | TEACHERS - AG | 468,986 | 403,574 | 409,565 |
| I18 | 10131000 | 511204 | EMPLOYEE IN VACANCY | 0 | 46,873 | 46,573 |
| I19 | 10131000 | 511210 | SEC TCHR ON EXTD MEDICAL | 9,128 | 1,739 | 1,739 |
| I20 | 10131000 | 511297 | PIP | 1,551 | 129 | 129 |
| I21 | 10134000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 21,344 | 0 | 0 |
| I22 | 10130000 | 512300 | SUB-TEACHER SICK LEAVE | 31,795 | 37,250 | 37,250 |
| I23 | 10135000 | 513000 | SALARIES EXTRA WORK PERFORMED | 5,500 | 7,500 | 7,500 |
| I24 | 10130000 | 521010 | SGB HEALTH INSURANCE | 181,205 | 192,769 | 213,973 |
| I25 | 10130000 | 521020 | SGB LIFE INSURANCE | 528 | 338 | 338 |
| I26 | 10130000 | 522500 | MEDICARE | 25,410 | 24,244 | 24,601 |
| I27 | 10130000 | 522550 | DEFERRED COMPENSATION | 649 | 289 | 289 |
| I28 | 10130000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 486,058 | 497,051 | 473,475 |
| I29 | 10130000 | 526000 | WORKERS' COMPENSATION | 9,983 | 9,598 | 13,670 |
| I30 | 10131000 | 528100 | SICK LEAVE SEVERANCE PAY | 8,117 | 7,211 | 7,211 |
| I31 | 10130000 | 530000 | PURCHASED PROF/TECH SVCS | 29,005 | 50,000 | 50,000 |
| I32 | 10130000 | 531900 | OTHER FEES | 425 | 0 | 0 |
| I33 | 10134000 | 553401 | ON LINE LESSONS | 0 | 1,692 | 1,692 |
| I34 | 10130000 | 556100 | TUITION TO OTHER IN STATE LEA | 0 | 5,000 | 5,000 |
| I35 | 10130000 | 558200 | TRAVEL | 7,978 | 7,739 | 7,739 |
| I36 | 10130000 | 561000 | M & S | 1,323 | 103,879 | 80,918 |
| I37 | 10130000 | 561017 | M & S ELECTRICAL - INDUST ART | 790 | 610 | 610 |
| I38 | 10135000 | 561019 | M & S DRAFTING - INDUST ART | 720 | 890 | 890 |
| I39 | 10130000 | 561021 | M & S VOC ED HOME ECONOMICS - VOC PROG | 16,179 | 14,460 | 14,460 |
| I40 | 10130000 | 561023 | M & S VOC ED BUSINESS - VOC PROG | 18,120 | 14,890 | 14,890 |
| I41 | 10130000 | 561024 | M & S VOC ED AGRICULTURE - VOC PROG | 62,200 | 45,100 | 45,100 |
| I42 | 10130000 | 561025 | M & S VOC ED INDUSTRIAL ARTS - VOC PROG | 13,780 | 12,780 | 12,780 |
| I43 | 10130000 | 561026 | M & S VOC ED CERT NURSES - VOC PROG | 5,360 | 3,860 | 3,860 |
| | | | **Total VOCATIONAL PROGRAM** | **2,732,087** | **2,805,069** | **2,808,746** |

**Tangipahoa  Parish  School  System**
**General  Fund  Budget**
**OTHER INSTRUCTIONAL PROGRAM EXPENDITURES**
**Fiscal  Year  2015-2016**

## Other  Instructional  Programs  Description

Elementary and secondary activities that provide students in grades K-12 with learning experiences not included in Regular Programs.

## Other  Instructional  Programs  Goals

To provide co-curricular activities, under the guidance and supervision of staff, designed to provide students such experiences as motivation, enjoyment, and improvement of skills.  Co-curricular activities normally supplement the regular instructional program and include such activities as ROTC, art, band, chorus, choir, speech and debate.

Also included are opportunities for students to pursue various aspects of physical education and activities that provide students with instruction in learning to drive an automobile.

## Changes in Personnel

## Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| ROTC | 9 | 8 | 8 | 0 |
| ROTC Coordinator | 0 | 0 | 0 | 0 |
| Athletic Coordinator | 1 | 1 | 1 | 0 |
| E 20/20 Teachers | 15.5 | 16.5 | 16.5 | 0 |
| E 20/20 Facilitator | 1 | 1 | 1 | 0 |
| | | | | |
| **Includes Full-Time positions only.** | | | | |
| Salaries other than ROTC, Athletic | | | | |
| Coordinator & E 20/20 are stipends for | | | | |
| coaches, etc., which do not include regular | | | | |
| teachers' pay. | | | | |
| | | | | |
| Total Positions | 26.5 | 26.5 | 26.5 | 0 |

16

Tangipahoa Parish School System
General Fund Budget
OTHER INSTRUCTIONAL PROGRAM EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 144 | 10145000 | 511110 | COORDINATORS - ROTC | 33,933 | 0 | 0 |
| 145 | 10142000 | 511110 | COORDINATORS - ATHLETICS | 51,012 | 51,288 | 52,057 |
| 146 | 10148000 | 511200 | TEACHERS - ALT PRGRMS | 799,487 | 773,388 | 784,844 |
| 147 | 10146000 | 511200 | TEACHERS - SMR & AFT | 23,534 | 30,000 | 30,000 |
| 148 | 10145000 | 511200 | TEACHERS - ROTC | 672,232 | 547,935 | 556,082 |
| 149 | 10144000 | 511200 | TEACHERS - DRIVER ED | 84,384 | 84,384 | 60,000 |
| 150 | 10143000 | 511200 | TEACHERS - BAND | 48,083 | 48,083 | 48,083 |
| 151 | 10142000 | 511200 | TEACHERS - ATHLETICS | 523,154 | 526,311 | 525,711 |
| 152 | 10141000 | 511200 | TEACHERS - CO-CURR | 88,076 | 88,076 | 88,076 |
| 153 | 10145000 | 511204 | EMPLOYEE IN VACANCY | 11,714 | 0 | 0 |
| 154 | 10145000 | 511208 | DAY BY DAY GREEN TIME SHEET | 19,456 | 5,597 | 5,597 |
| 155 | 10144000 | 511210 | SEC TCHR ON EXTD MEDICAL | 16,192 | 1,743 | 1,743 |
| 156 | 10148000 | 511900 | OTHER SALARIES | 64,385 | 64,740 | 65,102 |
| 157 | 10145000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 1,802 | 0 | 0 |
| 158 | 10140000 | 512300 | SUB-TEACHER SICK LEAVE | 7,201 | 7,659 | 7,659 |
| 159 | 10140000 | 521010 | SGB HEALTH INSURANCE | 111,597 | 113,297 | 125,760 |
| 160 | 10140000 | 521020 | SGB LIFE INSURANCE | 301 | 185 | 179 |
| 161 | 10140000 | 522500 | MEDICARE | 34,055 | 30,818 | 30,763 |
| 162 | 10140000 | 522550 | DEFERRED COMPENSATION | 554 | 191 | 202 |
| 163 | 10140000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 635,603 | 606,226 | 568,918 |
| 164 | 10140000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 850 | 1,030 | 943 |
| 165 | 10140000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 5,852 | 4,451 | 4,343 |
| 166 | 10141000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 11,759 | 3,361 | 3,379 |
| 167 | 10140000 | 525000 | UNEMPLOYMENT COMPENSATION | 1 | 0 | 0 |
| 168 | 10140000 | 526000 | WORKERS' COMPENSATION | 13,177 | 11,973 | 16,730 |
| 169 | 10145000 | 528100 | SICK LEAVE SEVERANCE PAY | 5,621 | 0 | 0 |
| 170 | 10148000 | 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 180,700 | 180,700 |
| 171 | 10144000 | 533900 | OTHER PROFESSIONAL SERVICES | 0 | 100 | 100 |
| 172 | 10144000 | 543000 | REPAIR & MAINT | 2,503 | 2,500 | 5,000 |
| 173 | 10144000 | 552103 | INS PREM - AUTO NON-BUS | 2,913 | 3,000 | 3,000 |
| 174 | 10140000 | 553000 | TELEPHONE | 74,554 | 70,011 | 70,011 |
| 175 | 10140000 | 558200 | TRAVEL | 2,348 | 4,740 | 4,740 |
| 176 | 10140000 | 561000 | M & S | 7,363 | 8,000 | 8,000 |
| 177 | 10140000 | 562600 | GASOLINE | 14,600 | 14,500 | 10,000 |
| 178 | 10144000 | 673200 | VEHICLES > $5,000 | 16,637 | 0 | 0 |
| 179 | 10148000 | 673500 | TECH SOFTWARE >$5000 | 72,750 | 72,750 | 72,750 |
| | | | **Total OTHER INSTRUCTIONAL PROGRAM** | **3,457,683** | **3,357,037** | **3,330,472** |

**Tangipahoa  Parish  School  System**

**General  Fund  Budget**

**SPECIAL PROGRAM EXPENDITURES**

**Fiscal  Year  2015-2016**

| Special  Programs  Description |
|---|

Activities primarily for students having special needs.  These programs include pre-kindergarten, culturally different students with learning disabilities, bilingual students, and special programs for other types of students.

| Special  Program  Goals |
|---|

To provide students whose background is so different from that of most other students the additional opportunities beyond those found in the regular educational program.  Other special program goals include activities to improve understanding of the English language and to prepare children of any age span under the kindergarten level for school.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| T1 Teacher | 1 | 2 | 2 | 0 |
| T1 Pre-K Teacher | 7 | 4 | 4 | 0 |
| T1 Pre-K Para | 11 | 5 | 5 | 0 |
|  |  |  |  |  |
| Salaries included in this section are for salaries |  |  |  |  |
| that could not be paid by NCLB funds and PIP |  |  |  |  |
| payments to NCLB fund employees. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 19.00 | 11.00 | 11.00 | 0.00 |

18

Tangipahoa Parish School System
General Fund Budget
SPECIAL PROGRAM EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 180 | 10153000 | 511200 | TEACHERS - PRE-K | 312,739 | 173,828 | 176,399 |
| 181 | 10150000 | 511200 | TEACHERS - IASA | 54,342 | 97,742 | 99,190 |
| 182 | 10150000 | 511208 | DAY BY DAY GREEN TIME SHEET | 12,873 | 12,873 | 12,873 |
| 183 | 10150000 | 511297 | PIP | 3,032 | 1,504 | 1,504 |
| 184 | 10150000 | 511500 | PARAPROFESSIONAL | 183,313 | 86,151 | 85,921 |
| 185 | 10153000 | 511505 | PARA IN VACANCY | 76 | 76 | 76 |
| 186 | 10153000 | 511507 | PARA DAY BY DAY | 6,102 | 6,102 | 6,102 |
| 187 | 10150000 | 512300 | SUB-TEACHER SICK LEAVE | 4,912 | 4,912 | 4,912 |
| 188 | 10153000 | 512400 | SUB EMPL OTHER THAN TEACHER | 3,302 | 3,302 | 3,302 |
| 189 | 10150000 | 521010 | SGB HEALTH INSURANCE | 75,242 | 52,555 | 58,337 |
| 190 | 10150000 | 521020 | SGB LIFE INSURANCE | 171 | 32 | 32 |
| 191 | 10150000 | 522500 | MEDICARE | 7,807 | 4,774 | 4,828 |
| 192 | 10150000 | 522550 | DEFERRED COMPENSATION | 335 | 60 | 60 |
| 193 | 10150000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 151,337 | 97,103 | 91,809 |
| 194 | 10150000 | 525000 | UNEMPLOYMENT COMPENSATION | 116 | 116 | 116 |
| 195 | 10150000 | 526000 | WORKERS' COMPENSATION | 3,111 | 2,225 | 3,148 |
| 196 | 10150000 | 528100 | SICK LEAVE SEVERANCE PAY | 2,879 | 10,289 | 10,289 |
| 197 | 10153000 | 553000 | TELEPHONE | 855 | 855 | 855 |
| | | | **Total SPECIAL PROGRAM** | **822,545** | **554,499** | **559,753** |

19

**Tangipahoa  Parish  School  System**

**General  Fund  Budget**

**PUPIL SUPPORT SERVICES EXPENDITURES**

**Fiscal  Year  2015-2016**

| Pupil  Support  Services  Description |
|---|
| Activities designed to assess and improve the well-being of students and to supplement the teaching process.  These activities include Child Welfare and Attendance Services, Guidance Services, Health Services, Psychological Services, and Speech Pathology and Audiology Services. |

| Pupil  Support  Service  Goals |
|---|
| To enable students to derive the fullest possible educational experience from school by providing or arranging necessary social work services, psychological services, assessment services and guidance services.  To insure that all students may fully participate in educational endeavors of the school system through early screening and treatment of health problems. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster |
|---|
|  |

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Child Welfare Coordinators | 0.25 | 0 | 0 | 0 |
| Child Welfare Director | 1 | 1 | 1 | 0 |
| Hearing Officer | 1 | 1 | 1 | 0 |
| Student Assignment Plan Coordinator | 0 | 0 | 1 | 1 |
| Counselors and Student Services Advisors | 20 | 23 | 23 | 0 |
| Special Education Therapists | 31.9 | 32.9 | 32.9 | 0 |
| OT/PT | 13 | 13 | 13 | 0 |
| Child Specific Aides | 1 | 1 | 1 | 0 |
| Psychologists | 5 | 7 | 7 | 0 |
| Educational Diagnostician | 2 | 6 | 6 | 0 |
| Pupil Appraisal | 3 | 0 | 0 | 0 |
| Head Nurse | 0 | 0 | 0 | 0 |
| Nurses | 19.5 | 23 | 23 | 0 |
| Sabbatical Leave | 0 | 0 | 0 | 0 |
| In School Suspension & Positive Behavior Support | 7 | 8 | 8 | 0 |
| Secretaries | 2 | 2 | 2 | 0 |
| Social Workers | 7 | 7 | 7 | 0 |
| **Includes Full-Time positions only.** |  |  |  |  |
| Total Positions | 113.65 | 124.9 | 125.9 | 1 |

Tangipahoa Parish School System
General Fund Budget
PUPIL SUPPORT SERVICES EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 198 | 10211100 | 511100 | OFFICIALS/ADMIN/MANAGERS - SUPV CWA | 67,525 | 81,951 | 82,267 |
| 199 | 10211000 | 511110 | COORDINATORS - CWA | 20,518 | 11,122 | 87,449 |
| 200 | 10210000 | 511297 | PIP | 1,297 | 2,848 | 2,848 |
| 201 | 10216600 | 511300 | THERAPISTS/SPEC/COUNSELORS - PT | 311,978 | 261,852 | 262,735 |
| 202 | 10216100 | 511300 | THERAPISTS/SPEC/COUNSELORS - OT | 315,090 | 422,800 | 424,270 |
| 203 | 10215200 | 511300 | THERAPISTS/SPEC/COUNSELORS - SPEECH | 1,539,342 | 1,587,101 | 1,590,871 |
| 204 | 10214600 | 511300 | THERAPISTS/SPEC/COUNSELORS - SPED SOC | 384,289 | 374,773 | 376,132 |
| 205 | 10214500 | 511300 | THERAPISTS/SPEC/COUNSELORS - ED DIAG | 111,979 | 354,462 | 356,125 |
| 206 | 10214000 | 511300 | THERAPISTS/SPEC/COUNSELORS - PSY TESTG | 246,954 | 338,829 | 339,648 |
| 207 | 10212300 | 511300 | THERAPISTS/SPEC/COUNSELORS - APPRAISAL | 183,788 | 0 | 0 |
| 208 | 10212200 | 511300 | THERAPISTS/SPEC/COUNSELORS - COUNSELIN | 1,039,597 | 1,229,815 | 1,233,955 |
| 209 | 10212200 | 511301 | INTERNS - COUNSELING | 841 | 0 | 0 |
| 210 | 10212200 | 511305 | THERAPIST IN VACANCY | 53,961 | 84,011 | 83,711 |
| 211 | 10212200 | 511307 | THERAPIST DAY BY DAY | 84,136 | 65,990 | 65,240 |
| 212 | 10213000 | 511400 | CLERICAL/SECRETARIAL - HEALTH SVC | 26,210 | 20,921 | 20,930 |
| 213 | 10211000 | 511400 | CLERICAL/SECRETARIAL - CWA | 28,951 | 29,470 | 29,608 |
| 214 | 10219000 | 511500 | PARAPROFESSIONAL | 742 | 0 | 0 |
| 215 | 10217000 | 511510 | CHILD SPECIFIC PARAS - INDIV SPED | 15,917 | 16,002 | 15,938 |
| 216 | 10211000 | 511632 | EXTENDED MEDICAL LEAVE-OTHER | 23,580 | 19,956 | 19,956 |
| 217 | 10213000 | 511800 | DEGREED PROFESSIONALS - NURSING | 745,036 | 982,208 | 984,761 |
| 218 | 10213000 | 511807 | DEGREED PROF DAY BY DAY - NURSING | 109,486 | 145,248 | 144,048 |
| 219 | 10211100 | 511900 | OTHER SALARIES | 143,301 | 167,362 | 164,290 |
| 220 | 10212200 | 511905 | OTHR SAL IN VACANCY | 1,240 | 45,439 | 45,139 |
| 221 | 10219000 | 511907 | OTH SAL DAY BY DAY | 12,703 | 26,516 | 26,366 |
| 222 | 10215200 | 512300 | SUB-TEACHER SICK LEAVE | 27 | 0 | 0 |
| 223 | 10212200 | 512400 | SUB EMPL OTHER THAN TEACHER | 563 | 1,791 | 1,791 |
| 224 | 10212200 | 512900 | OTHER TEMPORARY EMPLOYEE | 14,391 | 0 | 0 |
| 225 | 10211100 | 513000 | SALARIES EXTRA WORK PERFORMED | 855 | 1,183 | 1,183 |
| 226 | 10210000 | 521010 | SGB HEALTH INSURANCE | 611,722 | 678,255 | 762,669 |
| 227 | 10210000 | 521020 | SGB LIFE INSURANCE | 2,605 | 2,594 | 2,626 |
| 228 | 10210000 | 522500 | MEDICARE | 70,840 | 81,241 | 82,541 |
| 229 | 10210000 | 522550 | DEFERRED COMPENSATION | 2,318 | 3,016 | 2,992 |
| 230 | 10210000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,414,255 | 1,607,058 | 1,513,704 |
| 231 | 10211000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 14,356 | 15,516 | 14,972 |
| 232 | 10211300 | 523550 | LA STATE EMPL RETIRE SYSTEM | 17,416 | 31,404 | 31,351 |
| 233 | 10210000 | 525000 | UNEMPLOYMENT COMPENSATION | 441 | 1,368 | 1,368 |
| 234 | 10210000 | 526000 | WORKERS' COMPENSATION | 29,472 | 33,324 | 47,529 |
| 235 | 10211100 | 528100 | SICK LEAVE SEVERANCE PAY | 35,528 | 30,558 | 30,558 |
| 236 | 10212200 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 1,945 | 0 | 0 |
| 237 | 10213000 | 530000 | PURCHASED PROF/TECH SVCS | 55,295 | 8,000 | 8,000 |
| 238 | 10213000 | 533000 | OTHER PURCH PROF SVCS | 0 | 23,800 | 20,500 |
| 239 | 10213000 | 533500 | MEDICAL DOCTORS | 7,277 | 10,000 | 10,000 |
| 240 | 10212000 | 553100 | TELEPHONE LONG DISTANCE | 25 | 25 | 0 |
| 241 | 10212000 | 558200 | TRAVEL | 27,601 | 27,055 | 17,055 |
| 242 | 10211000 | 561000 | M & S | 12,188 | 33,602 | 25,825 |
| | | | **Total PUPIL SUPPORT SERVICES** | **7,787,579** | **8,858,466** | **8,930,951** |

21

**Tangipahoa  Parish  School  System**
**General  Fund  Budget**
**INSTRUCTIONAL STAFF SERVICES EXPENDITURES**
**Fiscal  Year  2015-2016**

| Instructional  Staff Support Description |
|---|
| Activities associated with assisting the instructional staff with the content and the process of providing learning experiences for students.  These activities include supervision of improvement of instructional, curriculum development, instructional staff, training, and education media. |

| Instructional  Staff  Support Goals |
|---|
| Provide supervision and administrative leadership for regular and special education services for the parish and to continually seek methods of improving the quality of instruction. |

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Regular Program Supervisors | 8.00 | 8.44 | 8.44 | 0 |
| Special Ed. Program Supervisor | 0.71 | 0.71 | 0.71 | 0 |
| Special Ed. Program Coordinator | 1 | 1 | 1 | 0 |
| Staff Development Coordinator | 0.25 | 0.25 | 0.25 | 0 |
| Math Coordinator | 1 | 1 | 1 | 0 |
| Homebound Coordinator | 1 | 1 | 1 | 0 |
| Librarians | 18 | 15 | 15 | 0 |
| Secretaries | 7.75 | 8.29 | 8.29 | 0 |
| Instructional Facilitators/Mentors/Resource Teachers | 1 | 1 | 1 | 0 |
| Library Aide | 1 | 1 | 1 | 0 |
| Sabbatical | 0 | 0 | 0 | 0 |
| **Includes Full-Time positions only.** | | | | |
| Total Positions | 39.71 | 37.69 | 37.69 | 0.00 |

22

Tangipahoa Parish School System
General Fund Budget
INSTRUCTIONAL STAFF SERVICES EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 243 | 10221944 | 511100 | OFFICIALS/ADMIN/MANAGERS - OT ED SPV | 5,220 | 0 | 0 |
| 244 | 10221200 | 511100 | OFFICIALS/ADMIN/MANAGERS - SP ED SUPV | 50,906 | 56,579 | 56,995 |
| 245 | 10221100 | 511100 | OFFICIALS/ADMIN/MANAGERS - RG ED SPV | 628,336 | 673,343 | 670,645 |
| 246 | 10221944 | 511107 | OFF/ADMIN DAY BY DAY - OT ED SPV | 10,920 | 16,598 | 16,598 |
| 247 | 10221100 | 511110 | COORDINATORS - RG ED SPV | 182,951 | 184,370 | 185,157 |
| 248 | 10225200 | 511200 | TEACHERS - LIBRARY | 940,668 | 800,063 | 811,854 |
| 249 | 10223000 | 511200 | TEACHERS - STAFF TRN | 52,906 | 53,744 | 54,541 |
| 250 | 10225200 | 511204 | EMPLOYEE IN VACANCY | 26,349 | 2,654 | 2,654 |
| 251 | 10223000 | 511208 | DAY BY DAY GREEN TIME SHEET | 11,647 | 16,649 | 16,649 |
| 252 | 10220000 | 511297 | PIP | 9,661 | 8,243 | 8,243 |
| 253 | 10221100 | 511400 | CLERICAL/SECRETARIAL - RG ED SPV | 176,747 | 200,574 | 200,726 |
| 254 | 10225200 | 511500 | PARAPROFESSIONAL | 18,197 | 18,486 | 18,459 |
| 255 | 10221001 | 511900 | OTHER SALARIES | 0 | 50,639 | 50,688 |
| 256 | 10225200 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 39,933 | 36,545 | 36,245 |
| 257 | 10221100 | 512300 | SUB-TEACHER SICK LEAVE | 8,731 | 13,536 | 12,936 |
| 258 | 10223000 | 512310 | SUBSTITUTE-TEACHER MTGS - STAFF TRN | 14,362 | 20,232 | 25,232 |
| 259 | 10221100 | 515000 | STIPEND-WORKSHOPS ONLY - RG ED SPV | 90 | 36,123 | 48,094 |
| 260 | 10220000 | 521010 | SGB HEALTH INSURANCE | 220,568 | 212,069 | 237,885 |
| 261 | 10220000 | 521020 | SGB LIFE INSURANCE | 296 | 631 | 645 |
| 262 | 10220000 | 522500 | MEDICARE | 23,490 | 24,507 | 25,188 |
| 263 | 10220000 | 522550 | DEFERRED COMPENSATION | 1,186 | 728 | 700 |
| 264 | 10220000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 461,275 | 495,734 | 474,654 |
| 265 | 10220000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 50 | 50 |
| 266 | 10220000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 238 | 550 | 550 |
| 267 | 10221100 | 523550 | LA STATE EMPL RETIRE SYSTEM | 0 | 6,357 | 6,391 |
| 268 | 10220000 | 525000 | UNEMPLOYMENT COMPENSATION | 12 | 50 | 50 |
| 269 | 10220000 | 526000 | WORKERS' COMPENSATION | 11,742 | 11,499 | 16,349 |
| 270 | 10221100 | 528100 | SICK LEAVE SEVERANCE PAY | 17,031 | 8,515 | 10,000 |
| 271 | 10221100 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 7,834 | 0 | 10,000 |
| 272 | 10221001 | 558200 | TRAVEL | 13,592 | 21,095 | 16,319 |
| 273 | 10221100 | 561000 | M & S | 14,862 | 27,701 | 26,596 |
| 274 | 10225200 | 561005 | M & S - LIBRARY ALLOTMENT - LIBRARY | 96,050 | 95,735 | 95,735 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **3,045,798** | **3,093,599** | **3,136,828** |

23

**Tangipahoa Parish School System**

**General Fund Budget**

**GENERAL ADMINISTRATION EXPENDITURES**

**Fiscal Year 2015-2016**

| General Administration Description |
|---|
| Activities concerned with establishing and administering policy for operating the local educational agency.  Activities include the System and the office of the Superintendent. |

| General Administration Goals |
|---|
| The System's goal is to develop policies and procedure that demand the highest standards of excellence possible with the focus on the student.  His or her education is the central concern of the System's policies and administrative regulations.  The System shall also provide for the construction of a sufficient number of school buildings to meet the demands of present and future student enrollments and, in doing so, provide the highest type of educational environment for students at the lowest expenditure of tax dollars. |

| Changes in Personnel |
|---|

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| School Board Members | 9 | 9 | 9 | 0 |
| Superintendent | 1 | 1 | 1 | 0 |
| Secretaries - Superintendent | 1 | 1 | 1 | 0 |
| Assistant Superintendent | 1.5 | 1.5 | 1.5 | 0 |
| Secretary - Assistant Superintendent | 0 | 0 | 0 | 0 |
| | | | | |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| | | | | |
| Total Positions | 12.5 | 12.5 | 12.5 | 0 |

Tangipahoa Parish School System

General Fund Budget

GENERAL ADMINISTRATION EXPENDITURES

Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 275 | 10232400 | 511100 | OFFICIALS/ADMIN/MANAGERS - AST SUPER | 153,919 | 154,749 | 156,157 |
| 276 | 10232100 | 511100 | OFFICIALS/ADMIN/MANAGERS - SUPERINTEN | 157,626 | 157,627 | 164,878 |
| 277 | 10230000 | 511100 | OFFICIALS/ADMIN/MANAGERS - SPVN BOARD | 87,600 | 87,200 | 87,600 |
| 278 | 10232100 | 511297 | PIP | 2,637 | 2,637 | 2,637 |
| 279 | 10232100 | 511400 | CLERICAL/SECRETARIAL - SUPERINTEN | 39,915 | 42,566 | 42,900 |
| 280 | 10230000 | 511900 | OTHER SALARIES | 3,325 | 3,325 | 3,325 |
| 281 | 10230000 | 521010 | SGB HEALTH INSURANCE | 59,746 | 62,100 | 68,931 |
| 282 | 10230000 | 521020 | SGB LIFE INSURANCE | 1,134 | 1,057 | 1,057 |
| 283 | 10230000 | 522500 | MEDICARE | 2,155 | 2,136 | 2,170 |
| 284 | 10230000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 93,494 | 85,944 | 81,186 |
| 285 | 10230000 | 525000 | UNEMPLOYMENT COMPENSATION | 3,800 | 3,800 | 3,800 |
| 286 | 10230000 | 526000 | WORKERS' COMPENSATION | 2,403 | 2,519 | 3,551 |
| 287 | 10232100 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 26,430 | 26,078 | 26,078 |
| 288 | 10230000 | 530000 | PURCHASED PROF/TECH SVCS | 69,700 | 66,200 | 56,200 |
| 289 | 10230000 | 531300 | PENSION FUND | 83,883 | 82,650 | 82,650 |
| 290 | 10230000 | 531400 | SALES TAX COLLECTION FEES | 186,325 | 128,375 | 191,100 |
| 291 | 10230000 | 531600 | ELECTION FEES | 656 | 2,167 | 1,000 |
| 292 | 10230000 | 533200 | LEGAL SERVICES | 275,357 | 465,500 | 465,500 |
| 293 | 10230000 | 533300 | AUDIT/ACCOUNTING SVCS | 28,380 | 28,380 | 54,040 |
| 294 | 10230000 | 533900 | OTHER PROFESSIONAL SERVICES | 0 | 1,200 | 0 |
| 295 | 10230000 | 554000 | ADVERTISING | 2,900 | 3,641 | 3,641 |
| 296 | 10230000 | 558200 | TRAVEL | 72,809 | 74,106 | 74,106 |
| 297 | 10230000 | 561027 | M & S - TECH - GEN ADMIN | 12,170 | 18,006 | 18,006 |
| 298 | 10230000 | 581000 | DUES & FEES | 15,541 | 15,541 | 15,541 |
| 299 | 10230000 | 589000 | MISC | 805 | 805 | 805 |
| | | | **Total GENERAL ADMINISTRATION** | **1,382,709** | **1,518,309** | **1,606,859** |

**Tangipahoa Parish School System**
**General Fund Budget**
**SCHOOL ADMINISTRATION EXPENDITURES**
**Fiscal Year 2015-2016**

| School Administration Description |
|---|
| Activities concerned with overall administrative responsibility for a school.  This includes supervision and maintenance of school records and the coordination of instructional activities. |

| School Administration Goals |
|---|
| To insure planning, organization, and implementation of all educational and supportive activities of the school, and to provide a school environment that is conducive to a good teaching/learning process. |

| Changes in Personnel |
|---|
|  |

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Principals | 34 | 29 | 30 | 1 |
| Assistant Principals | 32 | 31 | 31 | 0 |
| School Secretaries | 63.00 | 71.00 | 70.00 | -1 |
| Administrative Assistant | 11 | 11 | 11 | 0 |
| Sabbatical | 0 | 0 | 0 | 0 |
|  |  |  |  |  |
| **Includes Full-Time positions only.** |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 140.00 | 142.00 | 142.00 | 0 |

Tangipahoa Parish School System
General Fund Budget
SCHOOL ADMINISTRATION EXPENDITURES
Fiscal Year 2015 - 2016

|  | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 300 | 10242000 | 511100 | OFFICIALS/ADMIN/MANAGERS - AST PRINC | 1,853,062 | 1,965,610 | 1,976,140 |
| 301 | 10240000 | 511100 | OFFICIALS/ADMIN/MANAGERS - PRINCIPAL | 2,605,384 | 2,380,053 | 2,396,874 |
| 302 | 10242500 | 511200 | TEACHERS - ADM ASST | 578,294 | 555,316 | 556,872 |
| 303 | 10242500 | 511208 | DAY BY DAY GREEN TIME SHEET | 10,016 | 28,510 | 28,510 |
| 304 | 10240000 | 511297 | PIP | 10,272 | 10,270 | 10,270 |
| 305 | 10240000 | 511400 | CLERICAL/SECRETARIAL - PRINCIPAL | 1,464,704 | 1,620,949 | 1,623,948 |
| 306 | 10240000 | 511405 | CLERICAL IN VACANCY | 107,849 | 58,500 | 58,050 |
| 307 | 10240000 | 511407 | CLERICAL DAY BY DAY | 76,106 | 100,108 | 99,508 |
| 308 | 10240000 | 511632 | EXTENDED MEDICAL LEAVE-OTHER | 10,359 | 33,274 | 33,274 |
| 309 | 10242000 | 511907 | OTH SAL DAY BY DAY | 17,426 | 1,065 | 1,065 |
| 310 | 10242000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 0 | 3,975 | 3,675 |
| 311 | 10240000 | 512300 | SUB-TEACHER SICK LEAVE | 2,215 | 4,558 | 4,558 |
| 312 | 10240000 | 512400 | SUB EMPL OTHER THAN TEACHER | 33,913 | 33,661 | 33,661 |
| 313 | 10240000 | 513000 | SALARIES EXTRA WORK PERFORMED | 6,722 | 7,822 | 7,822 |
| 314 | 10240000 | 521010 | SGB HEALTH INSURANCE | 662,637 | 702,824 | 780,134 |
| 315 | 10240000 | 521020 | SGB LIFE INSURANCE | 1,980 | 1,599 | 1,599 |
| 316 | 10240000 | 522500 | MEDICARE | 83,150 | 81,277 | 81,794 |
| 317 | 10240000 | 522550 | DEFERRED COMPENSATION | 3,194 | 2,405 | 2,383 |
| 318 | 10240000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,653,262 | 1,647,905 | 1,557,078 |
| 319 | 10240000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 632 | 352 | 322 |
| 320 | 10240000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 13,951 | 14,931 | 14,401 |
| 321 | 10240000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 7,441 | 8,244 | 8,177 |
| 322 | 10240000 | 525000 | UNEMPLOYMENT COMPENSATION | 1,976 | 1,976 | 1,976 |
| 323 | 10240000 | 526000 | WORKERS' COMPENSATION | 36,418 | 35,201 | 49,733 |
| 324 | 10240000 | 528100 | SICK LEAVE SEVERANCE PAY | 37,454 | 45,884 | 45,884 |
| 325 | 10240000 | 558200 | TRAVEL | 3,691 | 3,464 | 3,464 |
| 326 | 10240000 | 561000 | M & S | 9,159 | 9,538 | 9,538 |
| 327 | 10249000 | 581000 | DUES & FEES | 5,800 | 12,000 | 12,000 |
|  |  |  | **Total SCHOOL ADMINISTRATION** | **9,297,064** | **9,371,271** | **9,402,710** |

**Tangipahoa Parish School System**
**General Fund Budget**
**BUSINESS SERVICES EXPENDITURES**
**Fiscal Year 2015-2016**

## Business Administration Description

Activities concerned with paying, transporting, exchanging, and maintaining goods and services for the System. Included are the fiscal and internal services such as budgeting, payroll, internal auditing, financial accounting, property accounting, purchasing, printing, and warehousing.

## Business Administration Goals

To provide leadership in developing, implementing, and maintaining the highest standards possible in the area of sound fiscal management. It is also a goal for the budget to be presented as a policy document, a financial plan, an operations guide, and a communications device.

## Changes in Personnel

## Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| CFO & Business Services Director | 2 | 2 | 2 | 0 |
| Purchasing Agent | 1 | 1 | 1 | 0 |
| Purchasing Clerk | 1 | 1 | 1 | 0 |
| Accountants | 2 | 2 | 3 | 1 |
| Internal Auditor | 1 | 1 | 1 | 0 |
| Accounting Clerks | 7 | 7 | 7 | 0 |
| Payroll Coordinator | 1 | 1 | 1 | 0 |
| Payroll Clerks | 4 | 4 | 4 | 0 |
| **Includes Full-Time positions only.** | | | | |
| Total Positions | 19 | 19 | 20 | 1 |

Tangipahoa Parish School System
General Fund Budget
BUSINESS SERVICES EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 328 | 10252000 | 511100 | OFFICIALS/ADMIN/MANAGERS - PURCHASING | 50,470 | 51,202 | 51,361 |
| 329 | 10250000 | 511100 | OFFICIALS/ADMIN/MANAGERS - SPV FISCAL | 170,224 | 173,073 | 174,451 |
| 330 | 10251400 | 511110 | COORDINATORS - PAYROLL | 64,504 | 65,517 | 65,891 |
| 331 | 10252000 | 511400 | CLERICAL/SECRETARIAL - PURCHASING | 21,300 | 21,482 | 21,500 |
| 332 | 10251500 | 511400 | CLERICAL/SECRETARIAL - ACCOUNTING | 193,109 | 190,422 | 191,147 |
| 333 | 10251400 | 511400 | CLERICAL/SECRETARIAL - PAYROLL | 112,270 | 112,419 | 112,887 |
| 334 | 10250000 | 511405 | CLERICAL IN VACANCY | 439 | 0 | 0 |
| 335 | 10251500 | 511407 | CLERICAL DAY BY DAY | 0 | 3,378 | 3,378 |
| 336 | 10250000 | 511632 | EXTENDED MEDICAL LEAVE-OTHER | 1,009 | 1,525 | 1,525 |
| 337 | 10250000 | 511800 | DEGREED PROFESSIONALS - FISCAL | 144,656 | 146,718 | 188,461 |
| 338 | 10250000 | 521010 | SGB HEALTH INSURANCE | 101,460 | 104,197 | 121,265 |
| 339 | 10250000 | 521020 | SGB LIFE INSURANCE | 590 | 685 | 685 |
| 340 | 10250000 | 522500 | MEDICARE | 9,441 | 9,649 | 10,304 |
| 341 | 10250000 | 522550 | DEFERRED COMPENSATION | 6 | 44 | 44 |
| 342 | 10250000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 190,925 | 207,059 | 206,371 |
| 343 | 10250000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 7,388 | 8,784 | 8,720 |
| 344 | 10250000 | 526000 | WORKERS' COMPENSATION | 4,063 | 4,121 | 6,134 |
| 345 | 10250000 | 528100 | SICK LEAVE SEVERANCE PAY | 0 | 3,737 | 3,737 |
| 346 | 10250000 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 4,031 | 3,246 | 3,246 |
| 347 | 10250000 | 543000 | REPAIR & MAINT | 900 | 0 | 0 |
| 348 | 10252000 | 554000 | ADVERTISING | 503 | 1,277 | 1,277 |
| 349 | 10250000 | 558200 | TRAVEL | 7,965 | 7,546 | 7,546 |
| 350 | 10250000 | 561000 | M & S | 17,322 | 24,976 | 24,976 |
| 351 | 10250000 | 581000 | DUES & FEES | 2,649 | 1,199 | 1,199 |
| | | | **Total BUSINESS SERVICES** | **1,105,223** | **1,142,256** | **1,206,105** |

**Tangipahoa  Parish  School  System**

**General  Fund  Budget**

**MAINTENANCE OF PLANT EXPENDITURES**

**Fiscal  Year  2015-2016**

| Maintenance  of  Plant  Description |
|---|
| Activities concerned with keeping the physical plant open, comfortable, and safe for use, and keeping the grounds, buildings, and equipment in effective working condition and state of repair.  These include the activities of maintaining safety in buildings, on the grounds, and in the vicinity of schools. |

| Maintenance  of  Plant  Goals |
|---|
| To provide safe and clean facilities conducive to teaching and learning. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Custodians | 109.90 | 108.90 | 108.90 | 0 |
| Career Awareness/Security Guards | 0 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **Includes Full-Time positions only.** |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 109.90 | 108.90 | 108.90 | 0.00 |

30

Tangipahoa Parish School System
General Fund Budget
MAINTENANCE OF PLANT EXPENDITURES
Fiscal Year 2015 - 2016

|  | Account Number |  | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 352 | 10266200 | 511600 | SERVICE WORKERS - SEC ACTVTY | 21,620 | 21,620 | 21,944 |
| 353 | 10262000 | 511600 | SERVICE WORKERS - OPER BLDG | 2,039,350 | 2,057,558 | 2,055,870 |
| 354 | 10262000 | 511605 | SERVICE WRKR IN VACANCY | 83,050 | 83,050 | 82,075 |
| 355 | 10262000 | 511607 | SERVICE WRKR DAY BY DAY | 53,402 | 80,054 | 79,304 |
| 356 | 10262000 | 511632 | EXTENDED MEDICAL LEAVE-OTHER | 0 | 15,322 | 15,322 |
| 357 | 10262000 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 4,950 | 4,950 | 4,950 |
| 358 | 10262000 | 512400 | SUB EMPL OTHER THAN TEACHER | 19,818 | 45,207 | 45,057 |
| 359 | 10262000 | 513000 | SALARIES EXTRA WORK PERFORMED | 6,417 | 6,523 | 6,523 |
| 360 | 10262000 | 521010 | SGB HEALTH INSURANCE | 166,310 | 210,043 | 233,148 |
| 361 | 10262000 | 521020 | SGB LIFE INSURANCE | 262 | 281 | 281 |
| 362 | 10262000 | 522500 | MEDICARE | 29,950 | 30,187 | 30,145 |
| 363 | 10262000 | 522550 | DEFERRED COMPENSATION | 2,821 | 3,210 | 3,166 |
| 364 | 10262000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 2,546 | 2,832 | 2,581 |
| 365 | 10262000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 578,925 | 588,889 | 539,672 |
| 366 | 10262000 | 525000 | UNEMPLOYMENT COMPENSATION | 6,332 | 5,163 | 5,163 |
| 367 | 10262000 | 526000 | WORKERS' COMPENSATION | 116,954 | 116,091 | 132,953 |
| 368 | 10260000 | 528000 | ACC SICK/SEVERANCE PAY | 0 | 2,008 | 2,008 |
| 369 | 10262000 | 528100 | SICK LEAVE SEVERANCE PAY | 7,335 | 10,226 | 10,226 |
| 370 | 10266200 | 530000 | PURCHASED PROF/TECH SVCS | 171,680 | 356,316 | 376,316 |
| 371 | 10262000 | 541000 | UTILITY SERVICES | 0 | 1,145 | 1,145 |
| 372 | 10262000 | 541100 | WATER/SEWAGE | 261,179 | 271,577 | 271,577 |
| 373 | 10262000 | 542100 | DISPOSAL SERVICES | 5,061 | 5,061 | 5,061 |
| 374 | 10262000 | 542300 | CUSTODIAL SERVICES | 5,860 | 6,512 | 6,512 |
| 375 | 10262000 | 543000 | REPAIR & MAINT | 101,657 | 101,815 | 101,815 |
| 376 | 10262000 | 544100 | RENTAL OF LAND & BUILDINGS | 22,108 | 22,108 | 22,108 |
| 377 | 10262000 | 552100 | INS PREM - GENERAL | 108,750 | 108,750 | 108,750 |
| 378 | 10260000 | 552101 | INS PREM - PROPERTY | 563,219 | 563,219 | 563,219 |
| 379 | 10260000 | 552201 | INS PREM - OTHERS | 55,821 | 55,821 | 55,821 |
| 380 | 10262000 | 553000 | TELEPHONE | 323,735 | 250,000 | 220,000 |
| 381 | 10262000 | 553200 | TELEPHONE DATA LINES | 754,187 | 1,100,000 | 1,000,000 |
| 382 | 10262000 | 553300 | POSTAGE | 27,963 | 34,593 | 34,593 |
| 383 | 10262000 | 558200 | TRAVEL | 103 | 103 | 103 |
| 384 | 10260000 | 561000 | M & S | 264 | 264 | 264 |
| 385 | 10260000 | 561045 | JANITORIAL SUPPLIES - MAINTENANC | 4,143 | 4,382 | 4,382 |
| 386 | 10262000 | 562100 | NATURAL GAS/BUTANE | 280,739 | 290,737 | 290,737 |
| 387 | 10262000 | 562200 | ELECTRICITY | 3,103,709 | 3,012,829 | 3,012,829 |
| 388 | 10260000 | 562600 | GASOLINE | 4,442 | 5,600 | 5,600 |
|  |  |  | **Total MAINTENANCE OF PLANT** | **8,934,663** | **9,474,046** | **9,351,220** |

**Tangipahoa  Parish  School  System**
**General  Fund  Budget**
**STUDENT TRANSPORTATION SERVICES EXPENDITURES**
**Fiscal  Year  2015-2016**

| Student  Transportation  Services  Description |
|---|

Activities concerned with conveying students to and from school, as provided by State and Federal law.  This includes trips between home and school, and trips to school activities.

| Student  Transportation  Services  Goals |
|---|

To operate an effective transportation system that will be safe, adequate and suitable for all students.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Director of Transportation & Risk Management | 1 | 1 | 1 | 0 |
| Transportation Coordinator | 1 | 1 | 1 | 0 |
| Field Coordinators | 2 | 3 | 4 | 1 |
| Bus Driver | 231 | 226 | 226 | 0 |
| Special Education Bus Driver | 25 | 26 | 26 | 0 |
| Special Education Bus Aide | 29 | 32 | 32 | 0 |
| Clerical | 1 | 1 | 1 | 0 |
| | | | | |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| Total Positions | 290 | 290 | 291 | 1 |

Tangipahoa Parish School System
General Fund Budget
STUDENT TRANSPORTATION SERVICES EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 389 | 10271000 | 511100 | OFFICIALS/ADMIN/MANAGERS - SPVN TRANS | 62,772 | 63,751 | 64,098 |
| 390 | 10271000 | 511400 | CLERICAL/SECRETARIAL - SPVN TRANS | 23,320 | 23,282 | 23,327 |
| 391 | 10271000 | 511407 | CLERICAL DAY BY DAY | 2,856 | 181 | 181 |
| 392 | 10273200 | 511505 | PARA IN VACANCY | 2,291 | 2,291 | 2,141 |
| 393 | 10273200 | 511507 | PARA DAY BY DAY | 9,252 | 13,208 | 13,208 |
| 394 | 10273200 | 511515 | BUS ATTENDANTS - MNTR SPED | 317,749 | 367,853 | 363,018 |
| 395 | 10273100 | 511600 | SERVICE WORKERS - SPED OPER | 435,720 | 453,924 | 453,120 |
| 396 | 10272100 | 511600 | SERVICE WORKERS - REG OPER | 4,114,790 | 4,068,722 | 4,059,718 |
| 397 | 10272100 | 511605 | SERVICE WRKR IN VACANCY | 42,014 | 262,065 | 260,265 |
| 398 | 10272100 | 511607 | SERVICE WRKR DAY BY DAY | 202,663 | 121,836 | 121,236 |
| 399 | 10272000 | 511616 | EXTRA BUS TRIP SALARIES | 65,055 | 0 | 1,500 |
| 400 | 10272100 | 511630 | BUS DRIVER EXTENDED MEDICAL | 3,578 | 24,449 | 24,449 |
| 401 | 10271000 | 511800 | DEGREED PROFESSIONALS - SPVN TRANS | 46,056 | 41,071 | 41,078 |
| 402 | 10271000 | 511900 | OTHER SALARIES | 82,107 | 105,201 | 137,411 |
| 403 | 10272100 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 0 | 12,368 | 12,218 |
| 404 | 10272100 | 512400 | SUB EMPL OTHER THAN TEACHER | 104,112 | 189,732 | 189,732 |
| 405 | 10270000 | 521010 | SGB HEALTH INSURANCE | 1,230,641 | 1,289,641 | 1,431,501 |
| 406 | 10270000 | 521020 | SGB LIFE INSURANCE | 7,713 | 7,388 | 7,388 |
| 407 | 10270000 | 522500 | MEDICARE | 67,381 | 70,275 | 70,075 |
| 408 | 10270000 | 522550 | DEFERRED COMPENSATION | 5,117 | 7,075 | 7,024 |
| 409 | 10270000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 39,996 | 36,351 | 34,662 |
| 410 | 10270000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 1,523,907 | 1,579,942 | 1,442,807 |
| 411 | 10272100 | 523550 | LA STATE EMPL RETIRE SYSTEM | 4,570 | 5,889 | 5,809 |
| 412 | 10270000 | 525000 | UNEMPLOYMENT COMPENSATION | 263 | 1,524 | 1,524 |
| 413 | 10270000 | 526000 | WORKERS' COMPENSATION | 286,283 | 286,122 | 326,983 |
| 414 | 10271000 | 528100 | SICK LEAVE SEVERANCE PAY | 4,753 | 8,081 | 8,081 |
| 415 | 10271000 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 3,994 | 6,400 | 6,400 |
| 416 | 10271000 | 533000 | OTHER PURCH PROF SVCS | 0 | 5,637 | 5,637 |
| 417 | 10271000 | 543000 | REPAIR & MAINT | 325,003 | 351,500 | 351,500 |
| 418 | 10272300 | 543006 | REPAIRS-TIRES | 27,784 | 23,500 | 23,500 |
| 419 | 10271000 | 544200 | RENTAL OF EQUIP & VEHICLES | 618,734 | 456,000 | 456,000 |
| 420 | 10272100 | 544210 | BUS LEASE | 2,468,361 | 2,429,000 | 2,429,000 |
| 421 | 10272000 | 544216 | EXTRA BUS TRIP LEASES | 187,989 | 55,292 | 55,292 |
| 422 | 10272100 | 551000 | STUDENT TRANSPORTATION SVCS | 0 | 127,647 | 150,000 |
| 423 | 10272100 | 551300 | PYMTS IN LIEU OF TRANSPORTATIO | 24,941 | 30,500 | 30,500 |
| 424 | 10271000 | 552099 | INS PRE - BUSES | 175,936 | 176,000 | 176,000 |
| 425 | 10271000 | 558200 | TRAVEL | 9,408 | 9,600 | 9,600 |
| 426 | 10271000 | 561000 | M & S | 4,687 | 6,067 | 6,067 |
| 427 | 10272000 | 562600 | GASOLINE | 742,078 | 789,000 | 789,000 |
| 428 | 10272000 | 573010 | EQUIPMENT - VEHICLE/BUS < $5,0 | 18,470 | 32,500 | 32,500 |
| 429 | 10272300 | 573011 | EQUIPMENT - BUS CAMERAS <$5,00 | 0 | 15,000 | 15,000 |
| 430 | 10272000 | 589000 | MISC | 3,965 | 9,000 | 9,000 |
| 431 | 10272100 | 589002 | MISC - BUS PHYS, LIC | 6,979 | 9,000 | 9,000 |
| 432 | 10272100 | 589003 | MISC - BUS INSTR TRAINING | 5,745 | 6,000 | 6,000 |
| 433 | 10272100 | 589004 | MISC - RD TURNAROUND | 1,648 | 5,000 | 5,000 |
| 434 | 10272100 | 589005 | MISC - BUS DRUG TESTING | 11,792 | 9,000 | 9,000 |
| 435 | 10272000 | 673200 | VEHICLES > $5,000 | 2,128,400 | 1,996,000 | 2,001,012 |
| | | | **Total STUDENT TRANSPORTATION SERVIC** | **15,450,870** | **15,589,865** | **15,677,562** |

**Tangipahoa Parish School System**
**General Fund Budget**
**CENTRAL SERVICES EXPENDITURES**
**Fiscal Year 2015-2016**

| Central Services Description |
|---|
| Activities, other than general administration, which support each of the other instructional and supporting services programs.  These activities include planning, research, development, evaluation, information, staff, and data processing services. |

| Central Service Goals |
|---|
| To maintain a professional personnel recruitment, employment and separation system which supports the highest quality of educational programs. |

| Changes in Personnel |
|---|
|  |

| Personnel Roster |
|---|
|  |

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Office Manager | 1 | 1 | 1 | 0 |
| Director of Human Resources | 1 | 1 | 1 | 0 |
| Assistant Director of Human Resources | 0 | 0 | 0 | 0 |
| Personnel Clerical | 2.5 | 2.5 | 2.5 | 0 |
| Data Processing Coordinator | 1 | 1 | 1 | 0 |
| Telecommunications Coordinator | 1 | 1 | 1 | 0 |
| Data Processing Programmer | 2 | 2 | 2 | 0 |
| Data Processing Operator | 1 | 1 | 1 | 0 |
| Director/Assistant Director of Technology | 1.25 | 1.25 | 1.25 | 0 |
| **Includes Full-Time positions only.** | | | | |
| Total Positions | 10.75 | 10.75 | 10.75 | 0 |

34

Tangipahoa Parish School System
General Fund Budget
CENTRAL SERVICES EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 436 | 10284000 | 511100 | OFFICIALS/ADMIN/MANAGERS - DATA PROC | 100,965 | 101,269 | 102,027 |
| 437 | 10283000 | 511100 | OFFICIALS/ADMIN/MANAGERS - SPV PERSNL | 82,348 | 82,348 | 82,974 |
| 438 | 10284000 | 511110 | COORDINATORS - DATA PROC | 66,375 | 47,286 | 47,691 |
| 439 | 10283000 | 511297 | PIP | 1,529 | 1,529 | 1,529 |
| 440 | 10284000 | 511400 | CLERICAL/SECRETARIAL - DATA PROC | 26,507 | 26,978 | 27,078 |
| 441 | 10283000 | 511400 | CLERICAL/SECRETARIAL - PERSONNEL | 62,702 | 65,344 | 65,563 |
| 442 | 10282000 | 511400 | CLERICAL/SECRETARIAL - INFO SVCS | 37,467 | 38,157 | 38,425 |
| 443 | 10284200 | 511800 | DEGREED PROFESSIONALS - SYST ANAL | 102,388 | 104,856 | 105,211 |
| 444 | 10282300 | 511900 | OTHER SALARIES | 56,155 | 57,218 | 57,772 |
| 445 | 10280000 | 521010 | SGB HEALTH INSURANCE | 56,324 | 52,545 | 58,325 |
| 446 | 10280000 | 522500 | MEDICARE | 6,044 | 5,161 | 5,218 |
| 447 | 10280000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 127,857 | 125,966 | 119,262 |
| 448 | 10280000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 0 | 4,186 | 4,097 |
| 449 | 10280000 | 526000 | WORKERS' COMPENSATION | 2,860 | 2,533 | 3,587 |
| 450 | 10282000 | 528100 | SICK LEAVE SEVERANCE PAY | 0 | 1,652 | 1,652 |
| 451 | 10282000 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 0 | 4,208 | 4,208 |
| 452 | 10281000 | 530000 | PURCHASED PROF/TECH SVCS | 57,684 | 26,125 | 30,000 |
| 453 | 10282000 | 531900 | OTHER FEES | 241 | 241 | 241 |
| 454 | 10282300 | 533900 | OTHER PROFESSIONAL SERVICES | 48,000 | 63,540 | 63,540 |
| 455 | 10284000 | 534000 | PURCHASED TECH SVC | 233,123 | 344,000 | 366,550 |
| 456 | 10284000 | 543000 | REPAIR & MAINT | 146,494 | 158,711 | 165,000 |
| 457 | 10284000 | 543003 | MAINTENANCE-SOFTWARE | 0 | 30,500 | 30,000 |
| 458 | 10284000 | 543005 | REPAIRS - TECH EQ | (775) | 0 | 0 |
| 459 | 10283200 | 544100 | RENTAL OF LAND & BUILDINGS | 950 | 0 | 0 |
| 460 | 10284000 | 544200 | RENTAL OF EQUIP & VEHICLES | 1,062 | 5,580 | 5,580 |
| 461 | 10284000 | 553000 | TELEPHONE | 36,925 | 39,474 | 40,000 |
| 462 | 10283000 | 554000 | ADVERTISING | 42,454 | 30,781 | 30,781 |
| 463 | 10282000 | 558200 | TRAVEL | 4,825 | 7,590 | 7,590 |
| 464 | 10282000 | 561000 | M & S | 100,756 | 173,930 | 170,339 |
| 465 | 10284000 | 562600 | GASOLINE | 260 | 0 | 0 |
| 466 | 10282000 | 589000 | MISC | 52 | 52 | 52 |
| | | | **Total CENTRAL SERVICES** | **1,401,575** | **1,601,760** | **1,634,292** |

Tangipahoa  Parish  School  System

General  Fund  Budget

CHILD NUTRITION PROGRAM EXPENTITURES

Fiscal  Year  2015-2016

| Child Nutrition Program Description |
|---|
| The Child Nutrition Program accounts for the activities of monitoring students in the lunchroom. |

| Child Nutrition Program Goals |
|---|
| To maintain order in the lunchroom while meals are being served to elementary students. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
| Food Monitors | 10 | 10 | 10 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Includes Full-Time positions only.** | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 10 | 10 | 10 | 0 |

Tangipahoa Parish School System
General Fund Budget
CHILD NUTRITION PROGRAM EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 467 | 10312000 | 511600 | SERVICE WORKERS - FS SITES | 43,777 | 47,235 | 46,954 |
| 468 | 10312000 | 511605 | SERVICE WRKR IN VACANCY | 10,305 | 45,505 | 44,980 |
| 469 | 10312000 | 511607 | SERVICE WRKR DAY BY DAY | 35,589 | 35,147 | 34,772 |
| 470 | 10312000 | 512400 | SUB EMPL OTHER THAN TEACHER | 26,242 | 26,242 | 26,242 |
| 471 | 10312000 | 521010 | SGB HEALTH INSURANCE | 0 | 200 | 222 |
| 472 | 10312000 | 521020 | SGB LIFE INSURANCE | 51 | 60 | 60 |
| 473 | 10312000 | 522500 | MEDICARE | 1,654 | 1,968 | 1,951 |
| 474 | 10312000 | 522550 | DEFERRED COMPENSATION | 1,019 | 1,128 | 1,105 |
| 475 | 10312000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,002 | 2,415 | 2,249 |
| 476 | 10312000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 10,976 | 11,507 | 10,741 |
| 477 | 10312000 | 525000 | UNEMPLOYMENT COMPENSATION | 0 | 11 | 11 |
| 478 | 10312000 | 526000 | WORKERS' COMPENSATION | 3,617 | 3,420 | 3,918 |
| 479 | 10312000 | 589045 | MISC-EXTRA SALES | 76,896 | 80,000 | 83,322 |
| | | | **Total CHILD NUTRITION PROGRAM** | **211,130** | **254,838** | **256,527** |

Tangipahoa  Parish  School  System

General  Fund  Budget

**COMMUNITY SERVICES OPERATIONS EXPENDITURES**

Fiscal  Year  2015-2016

| Community Services Description |
|---|
| Activities associated with the Louisiana Cooperative Extension Service. |

| Community Services Goals |
|---|
| To supplement salaries of extension service employees associated with school 4-H programs. |

| Changes in Personnel |
|---|
| |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this area. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 0 | 0 | 0 | 0 |

38

Tangipahoa Parish School System
General Fund Budget
COMMUNITY SERVICES OPERATIONS EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 480 | 10330000 | 533000 | OTHER PURCH PROF SVCS | 23,117 | 23,117 | 23,117 |
| 481 | 10330000 | 589000 | MISC | 810 | 603 | 603 |
| | | | **Total COMMUNITY SERVICES OPERATIONS** | **23,927** | **23,720** | **23,720** |

**Tangipahoa Parish School System**
**General Fund Budget**
**Facility Acquisition & Construction Function**
**Fiscal Year 2015-2016**

| Facility Acquisition & Construction Description |
|---|
| Activities concerned with acquiring land and buildings; remodeling buildings; constructing buildings and additions to buildings; initially installing or extending service systems and other built-in equipment; and improving sites. |

| Facility Acquisition & Construction Goals |
|---|
| To provide safe and clean facilities conducive to teaching and learning. |

| Changes in Personnel |
|---|
|  |

### Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this area. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 0 | 0 | 0 | 0 |

Tangipahoa Parish School System
General Fund Budget
FACILITY ACQUISITIONS AND CONSTRUCTION EXPENDITURES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 482 | 10430000 | 533400 | ARCHITECT/ENGINEERING SVCS | 0 | 121,871 | 0 |
| 483 | 10400000 | 533900 | OTHER PROFESSIONAL SERVICES | 2,500 | 0 | 0 |
| 484 | 10400000 | 543002 | ASBESTOS | 4,175 | 0 | 0 |
| 485 | 10400000 | 561000 | M & S | 0 | 160 | 0 |
| 486 | 10400000 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 1,344 | 0 |
| 487 | 10400000 | 672000 | BUILDINGS > $100,000 | 804,967 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONST** | **811,642** | **123,375** | **0** |

**Tangipahoa  Parish  School  System**

**General  Fund  Budget**

**Debt  Service  Function**

**Fiscal  Year  2015-2016**

| Debt Service Description |
|---|
| Activities associated with the payment of long-term debt. |

| Debt Service Goals |
|---|
| To provide for the prompt and timely payment of outstanding principal and interest payments as they come due. |

| Changes in Personnel |
|---|
| |

## Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this area. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 0 | 0 | 0 | 0 |

42

General Fund Budget
DEBT SERVICE EXPENDITURES
Fiscal Year 2015 - 2016

|  | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 488 | 10510000 | 583100 | REDEMPTION OF PRINCIPAL | 272,720 | 501,085 | 691,015 |
| 489 | 10510000 | 583200 | INTEREST EXPENDITURES | 4,065 | 56,772 | 88,032 |
|  |  |  | **Total Debt Service** | **276,786** | **557,857** | **779,047** |

43

**Tangipahoa Parish School System**
**General Fund Budget**
**OTHER SOURCES AND OTHER USES**
**Fiscal Year 2015-2016**

| Other Sources of Funds Description |
|---|

A number of outlays of governmental funds are not properly classified as revenues, but still require budgetary or accounting control.  This includes certain transfers of money from one fund to another such as:

    \*   Indirect Cost - The transfer of funds from federal grants to the general fund for those indirect costs which are not readily identifiable but are nevertheless incurred for the joint benefit of the System.  FY 2015-2016 indirect cost rate is 6.8299%, an increase over 6.7352% in the prior year.

    \*   Direct Reimbursements - The reimbursement from WIA for direct expenses related to the use of Tangipahoa Parish School System property.

    \*   Comp Loss/Damaged Assets - Money received for damaged textbooks.  Effective FY 2011-2012, Louisiana State Department of Education reclassified this to Local Revenue.

| Other Uses of Funds Description |
|---|

A number of outlays of governmental funds are not properly classified as expenditures, but still require budgetary or accounting control.  This includes certain transfers of money from one fund to another such as:

    \*   Other Transfers Out to the LEAP Remediation, Special Education Funds, Section 504, Hammond Accl/Magnet Tax Fund and Child Nutrition Program for amounts not funded by the individual programs deemed necessary to provide special needs of students.

    Per, Louisiana Department of Education, in FY 2012-2013, all revenue, salary and benefits associated with Federally reimbursed ROTC instructors were moved to a separate Special Revenue Fund where any excess expenditures will be funded by a Transfer Out to the Special Revenue Fund. In 2013-2014, per the LDOE, these salaries and benefits were moved back to the General Fund.

    \*   MFP To St Charter Schools - Reduction in the District's MFP revenue for a local share of revenue transferred to Charter Schools, the Office of Juvenile Justice, LAVCA, and LA Connections.

General Fund Budget
OTHER SOURCES AND OTHER USES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 490 | 100 | 452000 | INTERFUND TRANSFERS | 700,000 | 600,000 | 700,000 |
| 491 | 100 | 452100 | INDIRECT COSTS | 1,350,595 | 1,350,595 | 1,350,595 |
| 492 | 100 | 452110 | FED DIRECT COSTS | 168,000 | 168,000 | 168,000 |
| 493 | 100 | 452200 | OPERATING TRANSFERS IN | 154,477 | 150,000 | 150,000 |
| 494 | 100 | 453000 | SALE/COMP-LOSS OF FIXED ASSETS | 1,077 | 480,577 | 0 |
| 495 | 100 | 455000 | CAPITAL LEASE | 2,128,400 | 1,949,684 | 2,001,012 |
| | | | **TOTAL OTHER SOURCES** | **4,502,549** | **4,698,856** | **4,369,607** |
| 496 | 10522000 | 593204 | TRANS TO LEAP | 63,162 | 63,162 | 63,162 |
| 497 | 10522000 | 593205 | TRANS TO SP ED | 91,512 | 93,300 | 93,300 |
| 498 | 10522000 | 593206 | TRANS TO SECTION 504 (340) | 9,996 | 10,000 | 10,000 |
| 499 | 10522000 | 593207 | TRANS TO CNP | 549,785 | 549,785 | 549,785 |
| 500 | 10522000 | 593230 | TRANS OUT - OTHER | 1,357,943 | 1,215,877 | 891,118 |
| 501 | 10530000 | 594005 | MFP TO ST CHARTER SCHOOLS | 339,482 | 357,826 | 899,692 |
| | | | **TOTAL OTHER USES** | **2,411,880** | **2,289,950** | **2,507,057** |

**Tangipahoa  Parish  School  System**
**General  Fund  Budget**
**BEGINNING FUND BALANCES AND ENDING FUND BALANCES**
**Fiscal  Year  2015-2016**

| Fund  Balance  Description |
| --- |

Resources remaining from prior years which are available to be budgeted in the current year are called the Fund Balance.  The designation of the fund balance indicates tentative plans for financial resource utilization in future periods.  It is as follows:

  * Unassigned Fund Balance - This reserve is not designated for any specific purpose.

  * Committed for Disaster Emergencies - this reserve is set up to aid in future years' disaster emergencies, such as hurricanes.

    Due to recent years' economic condition, the General Fund has experienced excess expenditures which have reduced the Unassigned Fund Balance.  Therefore, it has been necessary to reduce the funds that were Committed for Disaster Emergencies in order to prevent a situation where the Unassigned Fund Balance has a negative balance.

  * Committed for OPEB (GASB 45) - this reserve is set up to aid in future years' unfunded increase in insurance and retirement (see note).

  * Prior Period Adjustment - In order to comply with the GASB 63, "*Financial Reporting of Deferred Outflows of Resources, Deferred Inflows of Resources and Net Position*," and GASB 65, "*Items Previously Reported as Assets and Liabilities*," a prior period adjustment to Fund Balance was necessary to correct receivables previously recorded as Revenue that should have been recorded as Deferred Inflows as they were not collected within sixty days of year end.  There was also an adjustment for excess Sales Tax Fund Balance that should have been distributed in a prior period.

Note on GASB 45 implementation:

  The school system implemented GASB Statement 45, *Accounting and Financial Reporting by Employers for Post Employment Benefits Other than Pensions*, in fiscal year beginning July 1, 2007.  These benefits include post-employment medical and life benefits for current employees and retirees.  An actuarial estimate of the future liability will be reported in the system's Comprehensive Annual Financial Report for each fiscal year beginning July 1, 2007 forward.  GASB Statement 45 does not require the school system to budget for this liability, and, therefore, does not appear in this budget document.  However, the system has established a reserve for any unfunded increase in insurance and retirement.

Tangipahoa Parish School System
General Fund Budget
BEGINNING FUND BALANCES AND ENDING FUND BALANCES
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 502 | 100 | 377000 | UNASSIGNED FUND BALANCE | 2,352,925 | 2,421,950 | 1,057,190 |
| 503 | 100 | 376020 | COMMITTED FOR DISASTER EMERG | 7,500,000 | 7,500,000 | 7,500,000 |
| 504 | 100 | 376010 | COMMITTED FOR OPEB (GASB 45) | 3,568,573 | 3,568,573 | 3,568,573 |
| | | | **Beginning Fund Balance** | **13,421,498** | **13,490,523** | **12,125,763** |
| | | | **Prior Period Adjustment** | **0** | **(898,737)** | **0** |
| | | | **Beginning Fund Balance, as Restated** | **13,421,498** | **12,591,786** | **12,125,763** |
| | | | | | | |
| | | | | | | |
| 505 | 100 | 377000 | UNASSIGNED FUND BALANCE | 2,421,950 | 1,057,190 | (389,551) |
| 506 | 100 | 376020 | COMMITTED FOR DISASTER EMERG | 7,500,000 | 7,500,000 | 7,500,000 |
| 507 | 100 | 376010 | COMMITTED FOR OPEB (GASB 45) | 3,568,573 | 3,568,573 | 3,568,573 |
| | | | **Ending Fund Balance** | **13,490,523** | **12,125,763** | **10,679,022** |
| | | | | | | |

47

*This page was left blank intentionally.*

# Tangipahoa Parish School System
## 2015-2016 Annual Operating Budget

# Special Revenue Funds

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**Fiscal Year 2015-2016**

| | | | | | |
|---|---|---|---|---|---|
| **Budget Summary by Function** | | | | | |

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Local Revenues | $10,909,835 | $2,419,324 | $13,329,159 | $12,907,269 | -3.2% |
| State Revenues | 879,459 | 641,923 | 1,521,382 | 1,774,728 | 16.7% |
| Federal Revenues | 19,971,579 | (19,971,579) | 33,384,300 | 30,452,305 | -8.8% |
| Total Revenues | $31,760,873 | ($16,910,332) | $48,234,841 | $45,134,302 | -6.4% |
| | | | | | |
| **Expenditures** | | | | | |
| Regular Progams | $2,942,035 | $1,281,481 | $4,223,516 | $3,636,394 | -13.9% |
| Special Education Programs | 467,954 | 211,402 | 679,356 | 807,954 | 18.9% |
| Vocational Education Programs | 118,838 | 184,492 | 303,330 | 293,203 | -3.3% |
| Other Instuctional Programs | 516,837 | 269,519 | 786,356 | 725,681 | -7.7% |
| Special Programs | 6,410,007 | 3,513,910 | 9,923,917 | 8,808,985 | -11.2% |
| Pupil Support Services | 1,021,954 | 711,278 | 1,733,232 | 1,998,824 | 15.3% |
| Instructional Staff Services | 4,492,300 | 3,044,243 | 7,536,543 | 6,840,332 | -9.2% |
| General Administration | 229,893 | 13,199 | 243,092 | 217,075 | -10.7% |
| School Administration | 69,965 | 0 | 69,965 | 38,725 | -44.7% |
| Buisiness Services | 189,316 | 93,762 | 283,078 | 266,318 | -5.9% |
| Maintenance of Plant | 5,737,373 | 1,694,188 | 7,431,561 | 7,288,028 | -1.9% |
| Student Transportation Services | 64,100 | 133,627 | 197,727 | 230,179 | 16.4% |
| Central Services | 804,921 | 301,444 | 1,106,365 | 1,146,859 | 3.7% |
| Child Nutrition Services | 7,345,218 | 3,386,523 | 10,731,741 | 10,939,714 | 1.9% |
| Community Services | 2,452,751 | 1,377,165 | 3,829,916 | 2,926,935 | -23.6% |
| Facility & Acquisition Services | 170,945 | 27,134 | 198,079 | 65,504 | -66.9% |
| Total Expenditures | $33,034,407 | $16,243,367 | $49,277,774 | $46,230,710 | -6.2% |
| | | | | | |
| Other Sources of Funds | $1,406,943 | $2,322,553 | $3,729,496 | $1,473,116 | -60.5% |
| Other Uses of Funds | 1,993,193 | 2,736,725 | 4,729,918 | 2,458,333 | -48.0% |
| Total Other Sources and (Uses) | ($586,250) | ($414,172) | ($1,000,422) | ($985,217) | -1.5% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | ($1,859,784) | ($33,567,871) | ($2,043,355) | ($2,081,625) | 1.9% |
| | | | | | |
| Beginning Fund Balance | $17,230,041 | | $17,230,041 | $15,186,686 | -11.9% |
| Ending Fund Balance | $15,370,257 | | $15,186,686 | $13,105,061 | -13.7% |

Each line Item of the Budget if shown later in this section

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**Fiscal Year 2015-2016**

| Budget Summary by Object | | | | |
|---|---|---|---|---|

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Local Revenues | $10,909,835 | $2,419,324 | $13,329,159 | $12,907,269 | -3.2% |
| State Revenues | 879,459 | 641,923 | $1,521,382 | $1,774,728 | 16.7% |
| Federal Revenues | 19,971,579 | 13,412,721 | $33,384,300 | $30,452,305 | -8.8% |
| Total Revenues | $31,760,873 | $16,473,968 | $48,234,841 | $45,134,302 | -6.4% |
| | | | | | |
| **Expenditures** | | | | | |
| Salaries | $14,766,218 | $7,346,601 | $22,112,819 | $21,038,908 | -4.9% |
| Employee Benefits | 6,114,611 | 3,111,279 | 9,225,890 | 8,696,967 | -5.7% |
| Purchased Professional Services | 890,829 | 537,435 | 1,428,264 | 1,013,510 | -29.0% |
| Purchased Property Services | 3,235,263 | 1,525,447 | 4,760,710 | 4,151,239 | -12.8% |
| Other Purchased Services | 1,431,751 | 598,849 | 2,030,600 | 1,805,617 | -11.1% |
| Supplies | 6,285,123 | 2,908,447 | 9,193,570 | 9,154,604 | -0.4% |
| Property | 178,773 | 86,176 | 264,949 | 230,000 | -13.2% |
| Other Objects | 131,839 | 129,133 | 260,972 | 139,865 | -46.4% |
| Total Expenditures | $33,034,407 | $16,243,367 | $49,277,774 | $46,230,710 | -6.2% |
| | | | | | |
| Other Sources of Funds | $1,406,943 | $2,322,553 | $3,729,496 | $1,473,116 | -60.5% |
| Other Uses of Funds | 1,993,193 | 2,736,725 | 4,729,918 | 2,458,333 | -48.0% |
| Total Other Sources and (Uses) | ($586,250) | ($414,172) | ($1,000,422) | ($985,217) | -1.5% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | ($1,859,784) | ($183,571) | ($2,043,355) | ($2,081,625) | 1.9% |
| | | | | | |
| Beginning Fund Balance | $17,230,041 | | $17,230,041 | $15,186,686 | -11.9% |
| Ending Fund Balance | $15,370,257 | | $15,186,686 | $13,105,061 | -13.7% |

Each line Item of the Budget if shown later in this section

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**Fiscal Year 2015-2016**

| | Budget Summary by Grant or Total Revenue | | | |
|---|---|---|---|---|
| Proj/Fund No. | Project/Fund Name | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 |
| 1 8G006 | Advanced Placement | - | 15,846 | - |
| 2 F0047 | Advanced Placement | 7,029 | 5,295 | - |
| 3 L0520 | Alternative Education Hammond Alternative Program | 768,334 | 775,292 | 765,535 |
| 4 S0001 | Arts Council of Greater Baton Rouge | 13,333 | 10,785 | 5,000 |
| 5 T0002 | Believe & Succeed | - | 390,443 | 42,700 |
| 6 300 | Child Nutrition Program | 9,839,088 | 10,362,501 | 10,570,474 |
| 7 S0003 | Early Childhood Pilot-State | 46,667 | 93,333 | 80,000 |
| 8 F0046 | Early Childhood Pilot-CCDF | 14,469 | 45,394 | 23,000 |
| 9 S0016 | Early Childhood Pilot-Tech Support | 14,726 | - | - |
| 10 S0002 | Education Excellence | 754,657 | - | 220,000 |
| 11 L0001 | Every Kid a King | 3,500 | - | 4,000 |
| 12 L0521 | Hammond Accelerated/Magnet Tax Program | 3,514 | 3,741,933 | 3,740,716 |
| 13 HESS01 | HEMS FIRE AUG 17 2013 | - | - | - |
| 14 SE003 | High Cost Services | - | 80,125 | - |
| 15 ISAAC | Homeland Security - ISAAC | - | - | - |
| 16 T0001 | Homeless Children & Youth | - | 17,797 | 17,797 |
| 17 F0008 | Hurricane Katrina Fund | - | - | - |
| 18 F0029 | I-STEM SELU | - | 105,440 | 105,440 |
| 19 L0513 | Kentwood Timber Fund | 453 | 156 | - |
| 20 S0004 | LA 4 Pre K - STATE | 952,852 | 922,175 | 984,700 |
| 21 F0007 | LA 4 Program - FEDERAL | 915,949 | 1,047,225 | 984,700 |
| 22 L0133 | LEAP Remediation | - | - | - |
| 23 L0100 | Local Donations | 6,584 | 7,365 | 3,500 |
| 24 260 | MAGNET Program | 1,675,072 | 133,325 | - |
| 25 500 | Maintenance | 63,637 | 32,272 | 5,500 |
| 26 510 | Maintenance Rededication | 5,905,951 | 5,743,000 | 6,054,000 |
| 27 8G163 | Model Early Childhood | 201,866 | 208,159 | 208,159 |
| 28 F0028 | Race to the Top | 195,249 | 254,794 | 82,350 |
| 29 F0043 | Safe & Supportive Schools (12-13 Climate Coaches) | 4,424 | - | - |
| 30 F0044 | Safe & Supportive Schools (12-13) | 199,274 | 163,402 | 288,113 |
| 31 L0340 | Section 504 | - | - | - |
| 32 L0510 | Sixteenth Section | 270,624 | 157,259 | 121,250 |
| 33 L0511 | Sixteenth Section Oil & Gas Lease | - | 1,072,063 | 7,200 |
| 34 S0266 | Special Education - Extended School Year | 50,939 | 76,452 | 76,452 |
| 35 SE293 | Special Education - Gifted | - | - | - |
| 36 SE306 | Special Education - IDEA | 3,794,067 | 4,510,155 | 4,865,090 |
| 37 SE233 | Special Education - Medicaid Reimbursement | 815,113 | 405,000 | 825,000 |
| 38 SE256 | Special Education - Preschool | 69,838 | 143,254 | 139,712 |
| 39 SE283 | Special Education - Pupil Appraisal | - | - | - |
| 40 270 | SRCL-Striving Readers Compreh | 1,412,218 | 803,888 | 724,357 |
| 41 F0031 | Teacher Incentive Fund (TIF 12-13) | 286,747 | - | - |
| 42 F0032 | Teacher Incentive Fund (TIF 13-14) | 1,180,995 | 817,925 | - |
| 43 F0033 | Teacher Incentive Fund (TIF 14-15) | - | 90,945 | 265,032 |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**Fiscal Year 2015-2016**

| Budget Summary by Grant or Total Revenue | | | |
|---|---|---|---|
| Proj/Fund No.        Project/Fund Name | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 |
| 44 210    Title I | 8,003,888 | 8,905,974 | 8,635,094 |
| 45 T0802  Title I - Migrant 07-08 | 391,606 | 431,107 | 393,869 |
| 46 T0702  Title I - School Improvement 07-08 | 8,093 | - | - |
| 47 T0703  Title I - School Improvement 1003 (G) 08-09 | 457,380 | 27,248 | - |
| 48 050    Title I - ARRA School Improvement | 1,312,591 | 237 | - |
| 49 T0200  Title II - Improve Teacher Quality | 1,403,659 | 1,737,071 | 1,235,695 |
| 50 T0203  Title II - Math/Science Partnerships | 75,533 | 162,062 | 96,968 |
| 51 T0300  Title III - Limited English | 76,839 | 49,690 | 46,618 |
| 52 T0604  Title VI - Rural Education Achievement Program | 305,413 | 388,383 | 127,127 |
| 53 S0015  Tobacco Settlement Treasury Department | 20,895 | 20,000 | 20,000 |
| 54 F0051  Vocational Education - Carl Perkins | 272,774 | 290,698 | 290,698 |
| 55 F0052  Vocational Education - Carl Perkins Carryover Funds | 12,735 | 20,349 | 10,016 |
| 56 L0515  Walmart Champ Cooper | 159,923 | 159,640 | 159,440 |
| 57 F0995  Workforce Investment Act | 3,304,155 | 3,809,385 | 2,909,000 |
| | 45,272,653 | 48,234,841 | 45,134,302 |

**Tangipahoa Parish School System**
**Special  Revenue  Fund  Budget**
**Fiscal  Year  2015-2016**

| Most  Important  Features |
|---|

**1**  The Revised Special Revenue Fund receives 67.5% of its total budget from the federal
government.



| Revenue Sources | Budget 2015-16 |
|---|---|
| Local | $12,907,269 |
| State | 1,774,728 |
| Federal | 30,452,305 |
| Total | $45,134,302 |

**2**  The 2015-16 Special Revenue Budget accounts for forty-three special revenue funds.
The four largest are:



| Revenue Sources | Budget 2015-16 |
|---|---|
| Child Nutrition | $10,570,474 |
| Title I | 8,635,094 |
| Maintenance | 6,054,000 |
| IDEA | 4,865,090 |
| Other | 15,009,644 |
| Total | $45,134,302 |

53

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**ADVANCED PLACEMENT - 8G006**
**Fiscal  Year  2015-2016**

| Advanced Placement Description |
|---|
| Advanced placement exams are available for multiple subjects which allow students who complete an AP course to receive a culminating exam which can lead to college credit. |

| Advanced Placement Goals |
|---|
| This grant provides funding for students who receive free/reduced lunch to have the opportunity to take an AP exam for college credit. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

54

# Tangipahoa Parish School System
Special Revenue Fund Budget
ADVANCED PLACEMENT - 8G006
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 410        432200 | EDUCATION SUPPORT FUND 8G | 0 | 15,846 | 0 |
| | | **Total REVENUES** | **0** | **15,846** | **0** |
| 2 | 41113000  531900 | OTHER FEES | 0 | 15,846 | 0 |
| | | **Total REGULAR PROGRAMS** | **0** | **15,846** | **0** |
| | | **Total EXPENDITURES** | **0** | **15,846** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**ADVANCED PLACEMENT - F0047**
**Fiscal Year 2015-2016**

| Advanced Placement Description |
|---|
| The Advanced Placement Summer Institute are subject-specific professional development opportunities.  They provide teachers with the support and training needed to teach Advanced Placement courses. |

| Advanced Placement Goals |
|---|
| This grant provides funding for training public education leaders and teachers. |

| Changes in Personnel |
|---|
|  |

| Personnel Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
Special Revenue Fund Budget
ADVANCED PLACEMENT -  F0047
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 250        445900 | OTHER RESTR GRANTS THRU STATE | 7,029 | 5,295 | 0 |
| | | **Total REVENUES** | **7,029** | **5,295** | **0** |
| 2 | 25223124   558200 | TRAVEL | 7,029 | 5,295 | 0 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **7,029** | **5,295** | **0** |
| | | **Total EXPENDITURES** | **7,029** | **5,295** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**ALTERNATIVE EDUCATION HAMMOND ALTERNATIVE PROGRAM - L0520**
**Fiscal  Year  2015-2016**

| Hammond Alternative Program Description |
|---|
| Hammond Alternative Program follows the program in the school model and is located at Hammond Westside Upper and Primary, Hammond Eastside Upper and Primary, Hammond Jr. High and Hammond High School.  The local 3 Mill ad Valorem Tax was not levied for 10-11 or 11-12 due to a Fund Balance sufficient to finance the program this year, the tax was levied for 12-13, and will continue thru 2015.<br><br>Hammond Alternative Program serves students in the Hammond School District.  Approximately 90 students are served from ages 12-16 years of age.  Most students have been retained two or more years and are academically behind.  Ninety-five percent of the students are economically deprived.  Approximately 75% of their parents/guardians have not graduated from High School.  The ethnicity of students attending Hammond Alternative School is 98.6% African American and 1.4%  White. |

| Hammond Alternative Program Goals |
|---|
| To provide an Alternative Educational setting for those students who are in need of a special setting within the school they attend.<br>To improve student achievement in English Language Arts and Mathematics.<br>To improve School Attendance. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Teachers - HWMS | 4 | 3 | 3 | 0 |
| Teachers - HEMS | 2 | 2 | 2 | 0 |
| Teachers - HJHM | 2 | 2 | 2 | 0 |
| Teacher EML - HJHM | 0 | 1 | 0 | -1 |
| Teachers - HHS | 3 | 4 | 4 | 0 |
| Paraprofessional - HJHM | 1 | 1 | 1 | 0 |
| Paraprofessional - HWMS | 1 | 1 | 1 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 13 | 14 | 13 | -1 |

# Tangipahoa Parish School System
### Special Revenue Fund Budget
### Alternative Education Hammond Alternative Program - L0520
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 110 | 411120 | RENEWABLE TAXES | 741,428 | 749,025 | 739,213 |
| 2 | 110 | 411160 | PENALTIES/INTEREST ON PROP TAX | 762 | 500 | 650 |
| 3 | 110 | 415101 | INTEREST ON CHECKING | 1,272 | 895 | 800 |
| 4 | 110 | 438100 | REV SHARING CONST TAX | 24,872 | 24,872 | 24,872 |
| | | | **Total REVENUES** | **768,334** | **775,292** | **765,535** |
| 5 | 11145052 | 511200 | TEACHERS | 459,730 | 460,379 | 414,500 |
| 6 | 11148010 | 511204 | EMPLOYEE IN VACANCY | 0 | 0 | 13,516 |
| 7 | 11148037 | 511208 | DAY BY DAY GREEN TIME SHEET | 0 | 0 | 24,488 |
| 8 | 11148009 | 511210 | SEC TCHR ON EXTD MEDICAL | 10,866 | 0 | 0 |
| 9 | 11148037 | 511500 | PARAPROFESSIONAL | 33,028 | 33,554 | 36,749 |
| 10 | 11148010 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | 0 | 11,064 | 10,000 |
| 11 | 11148009 | 512100 | ACTING EMPLOYEE-SUB-EXT MED | 29,950 | 0 | 0 |
| 12 | 11145052 | 512300 | SUB-TEACHER SICK LEAVE | 5,379 | 18,361 | 16,000 |
| 13 | 11148037 | 512400 | SUB EMPL OTHER THAN TEACHER | 0 | 0 | 200 |
| 14 | 11148039 | 521010 | SGB HEALTH INSURANCE | 34,520 | 36,096 | 40,067 |
| 15 | 11148039 | 521020 | SGB LIFE INSURANCE | 32 | 32 | 32 |
| 16 | 11145052 | 522500 | MEDICARE | 8,548 | 7,605 | 7,329 |
| 17 | 11145052 | 522550 | DEFERRED COMPENSATION | 845 | 758 | 792 |
| 18 | 11145052 | 523100 | TEACHERS' RETIREMENT SYSTEM | 123,625 | 139,017 | 128,145 |
| 19 | 11148037 | 523300 | SCHOOL EMPL RETIREMENT SYS | 17 | 105 | 0 |
| 20 | 11148009 | 523450 | OPTIONAL RETIREMENT SYSTEM | 7,604 | 0 | 0 |
| 21 | 11145052 | 526000 | WORKERS' COMPENSATION | 2,881 | 2,894 | 2,689 |
| 22 | 11148052 | 561000 | M & S | 0 | 797 | 0 |
| | | | **Total OTHER INSTRUCTIONAL PROGRAMS** | **717,024** | **710,662** | **694,507** |
| 23 | 11231500 | 531300 | PENSION FUND | 29,385 | 29,569 | 28,547 |
| | | | **Total GENERAL ADMINISTRATION** | **29,385** | **29,569** | **28,547** |
| | | | **Total EXPENDITURES** | **746,410** | **740,231** | **723,054** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **21,925** | **35,061** | **42,481** |
| | | | **Beginning Fund Balance** | **91,583** | **113,508** | **148,569** |
| | | | **Ending Fund Balance** | **113,508** | **148,569** | **191,050** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**ARTS COUNCIL OF BR - S0001**
**Fiscal  Year  2015-2016**

| Arts Council of Greater Baton Rouge Description |
|---|

The Talented Theatre programs under the direction of Charley Vance, at Amite and Sumner high schools is funded by grants from the state, non-profit organizations and local businesses. Three 30 minute movies about social problems facing students are produced.  The movies are shown in the schools as teaching tools.  The movies are posted on the school system's School Tube link on the internet and they are shown on a local cable channel.  The 2012-2013 school year marks the 14th year Mr. Vance's students have created movies.  The project has received five national awards.

| Arts Council of Greater Baton Rouge Goals |
|---|

The students involved in the movie project create stories and develop the plots for the movies through screen-treatment sessions.  The learn how to create a movie from empty page to final project. Also, the students learn on-camera acting skills.  As stated above, the movies are shown in the schools as teaching tools, posted on the internet via the system's School Tube link and broadcast on local  access cable channel.  More important , the students, through this creative  challenge, develop their self-esteem and self-confidence.

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
## ARTS COUNCIL OF BR - S0001
### Fiscal Year 2015 - 2016

|   | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 400 | 419990 | MISC REVENUE (LOCAL) | 13,333 | 10,785 | 5,000 |
|   |   |   | **Total REVENUES** | **13,333** | **10,785** | **5,000** |
| 2 | 40110000 | 522500 | MEDICARE | 0 | 3 | 0 |
| 3 | 40110000 | 526000 | WORKERS' COMPENSATION | 0 | 1 | 0 |
| 4 | 40110000 | 558200 | TRAVEL | 0 | 79 | 0 |
| 5 | 40110000 | 559000 | MISC PURCHASED SERVICES | 9,970 | 10,264 | 4,565 |
| 6 | 40110000 | 561000 | M & S | 60 | 438 | 50 |
|   |   |   | **Total REGULAR PROGRAMS** | **10,030** | **10,785** | **4,615** |
| 7 | 40223000 | 513000 | SALARIES EXTRA WORK PERFORMED | 355 | 0 | 300 |
| 8 | 40223000 | 522500 | MEDICARE | 5 | 0 | 4 |
| 9 | 40223000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 67 | 0 | 79 |
| 10 | 40223000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 36 | 0 | 0 |
| 11 | 40223000 | 526000 | WORKERS' COMPENSATION | 8 | 0 | 2 |
|   |   |   | **Total INSTRUCTIONAL STAFF SERVICES** | **470** | **0** | **385** |
|   |   |   | **Total EXPENDITURES** | **10,500** | **10,785** | **5,000** |
|   |   |   |   |   |   |   |
|   |   |   | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **2,833** | **0** | **0** |
|   |   |   | **Beginning Fund Balance** | **9,175** | **12,008** | **12,008** |
|   |   |   | **Ending Fund Balance** | **12,008** | **12,008** | **12,008** |

61

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**Believe & Succeed - T0002**
**Fiscal Year 2015-2016**

| Believe & Succeed Description |
|---|
| To provide funds to school districts to be used for school turn around efforts and leadership development initiatives. |

| Believe & Succeed Goals |
|---|
| To empower individuals to turn around existing D and F schools.<br><br>To locate new high quality autonomous schools for students who would otherwise attend underperforming schools. |

| Changes in Personnel |
|---|
|  |

### Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full-time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

62

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### Believe & Succeed - T0002
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 211 | 445460 | OTHER NCLB PROGRAMS | 0 | 390,443 | 42,700 |
| | | | **Total REVENUES** | **0** | **390,443** | **42,700** |
| 2 | 21122337 | 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 318,409 | 35,700 |
| 3 | 21122337 | 558200 | TRAVEL | 0 | 42,399 | 4,305 |
| 4 | 21122337 | 561000 | M & S | 0 | 4,995 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **0** | **365,803** | **40,005** |
| 5 | 21152137 | 593300 | INDIRECT COSTS | 0 | 24,640 | 2,695 |
| | | | **Total OTHER USE OF FUNDS** | **0** | **24,640** | **2,695** |
| | | | **Total EXPENDITURES** | **0** | **390,443** | **42,700** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**CHILD NUTRITION PROGRAM - 300**
**Fiscal Year 2015-2016**

## Child Nutrition Program Description

The Tangipahoa Parish Child Nutrition Program accounts for the activities of preparing and serving food to students and staff for breakfast and lunch, and provide a clean and safe learning environment for all students in our district.

## Child Nutrition Program Goals

To serve nutritionally adequate, attractive, and affordable priced meals.  To help students grow socially and emotionally by nourishing our students' bobies as well as their minds.  To extend educational influences to the homes of school children and to provide learning experiences that will improve children's food habits and strive to achieve the ultimate goal of physically fit adults for the future.

## Changes in Personnel

All service worker vacancies are accounted for.

## Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Director | 1 | 1 | 1 | 0 |
| Account Specialist | 1 | 1 | 1 | 0 |
| Manager Supervisors - 12month | 1 | 1 | 3 | 2 |
| Manager Supervisors - 11month | 2 | 2 | 0 | -2 |
| Office Assistant II | 2 | 2 | 2 | 0 |
| Managers | 18 | 18 | 18 | 0 |
| Production Managers | 15 | 15 | 15 | 0 |
| Billing Clerks & Cashiers | 31 | 31 | 31 | 0 |
| Service workers - 7hour | 123 | 122 | 122 | 0 |
| Service workers - 6 hour | 0 | 0 | 0 | 0 |
| Service workers - 5 hour | 1 | 2 | 2 | 0 |
| Service workers - 4 hour | 9 | 4 | 4 | 0 |
| Total Positions | 204 | 199 | 199 | 0 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
## CHILD NUTRITION PROGRAM - 300
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 300 | 415101 | INTEREST ON CHECKING | 20,274 | 19,549 | 20,000 |
| 2 | 30000051 | 416100 | INCOME FROM MEALS | 724,352 | 769,989 | 750,000 |
| 3 | 30000098 | 416200 | INCOME FROM EXTRA MEALS | 384,482 | 414,728 | 426,000 |
| 4 | 30000039 | 419990 | MISC REVENUE (LOCAL) | 49,959 | 25,000 | 25,000 |
| 5 | 300 | 431150 | MFP - SCHOOL LUNCH | 0 | 180,545 | 180,545 |
| 6 | 300 | 445150 | SCHOOL FOOD SERVICE | 8,099,562 | 8,352,604 | 8,475,000 |
| 7 | 300 | 449200 | VALUE OF USDA COMMODITIES | 560,459 | 540,086 | 633,929 |
| 8 | 300 | 449900 | OTHER REV FOR/ON BEHALF OF LEA | 0 | 60,000 | 60,000 |
| | | | **Total REVENUES** | **9,839,088** | **10,362,501** | **10,570,474** |
| | | | | | | |
| 9 | 30311100 | 511100 | OFFICIALS/ADMIN/MANAGERS | 73,671 | 70,045 | 71,096 |
| 10 | 30311000 | 511191 | MANAGERS' SUPERVISORS  (CNP) | 75,539 | 76,929 | 80,000 |
| 11 | 30312139 | 511192 | CNP MANAGERS | 541,974 | 540,051 | 548,000 |
| 12 | 30312139 | 511193 | PRODUCTION MANAGERS (CNP) | 249,477 | 259,817 | 263,000 |
| 13 | 30311000 | 511400 | CLERICAL/SECRETARIAL | 31,319 | 31,885 | 32,363 |
| 14 | 30311000 | 511401 | CLERICAL/SECRETARIAL - SFS | 84,575 | 81,512 | 82,735 |
| 15 | 30312039 | 511600 | SERVICE WORKERS | 1,853,314 | 1,862,485 | 1,890,422 |
| 16 | 30312038 | 511631 | CNP EXTENDED MEDICAL LEAVE | 1,456 | 5,000 | 5,000 |
| 17 | 30312024 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | 3,019 | 0 | 0 |
| 18 | 30312039 | 511900 | OTHER SALARIES | 555,749 | 569,978 | 578,528 |
| 19 | 30312000 | 512400 | SUB EMPL OTHER THAN TEACHER | 218,530 | 285,000 | 265,000 |
| 20 | 30311000 | 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 1,011 | 0 |
| 21 | 30312139 | 515000 | STIPEND-WORKSHOPS ONLY | 0 | 0 | 2,000 |
| 22 | 30310199 | 521010 | SGB HEALTH INSURANCE | 505,398 | 577,472 | 648,520 |
| 23 | 30312039 | 521020 | SGB LIFE INSURANCE | 1,058 | 1,128 | 1,131 |
| 24 | 30312139 | 522500 | MEDICARE | 46,562 | 47,800 | 47,301 |
| 25 | 30310199 | 522550 | DEFERRED COMPENSATION | 3,301 | 2,821 | 3,158 |
| 26 | 30310199 | 523100 | TEACHERS' RETIREMENT SYSTEM | 842,628 | 882,371 | 862,364 |
| 27 | 30310199 | 523300 | SCHOOL EMPL RETIREMENT SYS | 6,212 | 13 | 0 |
| 28 | 30310199 | 523400 | TRS PLAN A | 23,104 | 48,808 | 48,000 |
| 29 | 30312037 | 525000 | UNEMPLOYMENT COMPENSATION | 10,851 | 5,000 | 5,000 |
| 30 | 30312139 | 526000 | WORKERS' COMPENSATION | 184,977 | 187,513 | 190,000 |
| 31 | 30312139 | 528100 | SICK LEAVE SEVERANCE PAY | 10,035 | 10,000 | 10,000 |
| 32 | 30311000 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 3,210 | 1,500 | 1,500 |
| 33 | 30310199 | 531900 | OTHER FEES | 0 | 3,850 | 0 |
| 34 | 30310199 | 533300 | AUDIT/ACCOUNTING SVCS | 3,010 | 3,010 | 3,100 |
| 35 | 30310199 | 533900 | OTHER PROFESSIONAL SERVICES | 11,023 | 19,250 | 19,500 |
| 36 | 30314039 | 542100 | DISPOSAL SERVICES | 11,563 | 12,123 | 12,162 |
| 37 | 30316199 | 543000 | REPAIR & MAINT | 17,898 | 91,000 | 90,000 |
| 38 | 30310199 | 543003 | MAINTENANCE-SOFTWARE | 26,000 | 27,165 | 27,165 |
| 39 | 30310199 | 543004 | VEHICLE SERVICE & MAINTENANCE | 8,960 | 7,000 | 7,000 |
| 40 | 30310199 | 544200 | RENTAL OF EQUIP & VEHICLES | 0 | 250 | 300 |
| 41 | 30310199 | 552900 | OTHER INSURANCE | 9,904 | 12,000 | 12,000 |
| 42 | 30310199 | 553000 | TELEPHONE | 231 | 500 | 500 |
| 43 | 30310199 | 553300 | POSTAGE | 1,860 | 1,000 | 1,000 |
| 44 | 30310199 | 555000 | PRINTING & BINDING | 16,359 | 16,582 | 16,582 |
| 45 | 30310199 | 558240 | TRAVEL - CNP | 15,054 | 15,500 | 15,500 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
## CHILD NUTRITION PROGRAM - 300
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 46 | 30310199 | 558241 | TRAVEL - CNP CO | 5,287 | 7,000 | 7,000 |
| 47 | 30310199 | 561027 | M & S - TECH | 31,237 | 25,000 | 25,000 |
| 48 | 30310199 | 561040 | M & S - CNP - CO | 3,489 | 5,000 | 5,000 |
| 49 | 30310199 | 561042 | M & S - CNP CAFETERIAS | 18,439 | 25,000 | 20,000 |
| 50 | 30310037 | 561045 | JANITORIAL SUPPLIES | 336,702 | 426,249 | 410,000 |
| 51 | 30310199 | 561046 | CNP CHEM & CLEANING SUPPLIES | 28,339 | 38,413 | 33,194 |
| 52 | 30314199 | 562200 | ELECTRICITY | 162,291 | 165,087 | 168,000 |
| 53 | 30310000 | 562600 | GASOLINE | 7,045 | 7,500 | 7,500 |
| 54 | 30310199 | 563100 | PURCHASED FOOD | 3,546,626 | 3,617,559 | 3,780,593 |
| 55 | 30310199 | 563200 | COMMODITIES | 607,181 | 510,064 | 500,000 |
| 56 | 30310199 | 573000 | EQUIPMENT <$5,000 | 33,076 | 28,000 | 25,000 |
| 57 | 30310032 | 573300 | FURNITURES & FIXTURES < $5,000 | 4,237 | 4,000 | 3,000 |
| 58 | 30310199 | 589000 | MISC | 81,385 | 90,000 | 90,000 |
| 59 | 30310199 | 589051 | UNIFORMS | 24,581 | 25,500 | 25,500 |
| 60 | 30310038 | 673000 | EQUIPMENT > $5,000 | 6,145 | 0 | 0 |
| | | | **Total CHILD NUTRITION PROGRAM** | **10,343,879** | **10,731,741** | **10,939,714** |
| | | | **Total EXPENDITURES** | **10,343,879** | **10,731,741** | **10,939,714** |
| 61 | 300 | 452210 | TRANSFER FROM GEN FUND | 549,785 | 369,240 | 369,240 |
| | | | **Total Other Sources and Uses of Funds** | **549,785** | **369,240** | **369,240** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **44,994** | **0** | **0** |
| | | | Beginning Fund Balance | **3,608,219** | **3,653,213** | **3,653,213** |
| | | | Ending Fund Balance | **3,653,213** | **3,653,213** | **3,653,213** |

*This page was left blank intentionally.*

## Tangipahoa Parish School System
## Special Revenue Fund Budget
## EARLY CHILDHOOD PILOT - S0003
## Fiscal Year 2015-2016

| Preschool / Early Childhood Pilot Description |
|---|

The purpose of these funds is to support Early Childhood Network Pilots to implement the five strategies outlined in the Early Childhood Care and Education Network - Roadmap to 2015 which are as follows:

1. Unity Expectations;
2. Support Teachers and Providers;
3. Measure and Recognize Progress;
4. Fund Quality Providers; and
5. Provide Clear Information and High Quality Choices.

| Preschool / Early Childhood Pilot Goals |
|---|

The ultimate goal of the Early Childhood Care and Education Network is to prepare our youngest learners for Kindergarten.

| Changes in Personnel |
|---|

| Personnel Roster | | | | |
|---|---|---|---|---|
| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
| Network Instructional Coach | 0 | 1 | 1 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 0.0 | 1 | 1 | 0.0 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### Early Childhood Pilot - S0003
#### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 2 | 400 | 432900 | OTHER RESTRICTED REVENUE | 46,667 | 93,333 | 80,000 |
| | | | **Total REVENUES** | **46,667** | **93,333** | **80,000** |
| | | | | | | |
| 3 | 40153000 | 534000 | PURCHASED TECH SVC | 2,400 | 0 | 0 |
| 4 | 40153000 | 561000 | M & S | 12,923 | 1,031 | 0 |
| 5 | 40153000 | 561027 | M & S - TECH | 4,661 | 0 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **19,984** | **1,031** | **0** |
| 6 | 40223400 | 511900 | OTHER SALARIES | 0 | 53,648 | 53,940 |
| 7 | 40223400 | 512310 | SUBSTITUTE-TEACHER MTGS | 739 | 3,066 | 0 |
| 8 | 40223400 | 513000 | SALARIES EXTRA WORK PERFORMED | 2,488 | 3,200 | 0 |
| 9 | 40223400 | 515000 | STIPEND-WORKSHOPS ONLY | 2,205 | 825 | 0 |
| 10 | 40223400 | 521010 | SGB HEALTH INSURANCE | 0 | 9,787 | 9,787 |
| 11 | 40223400 | 522500 | MEDICARE | 65 | 881 | 782 |
| 12 | 40223400 | 522550 | DEFERRED COMPENSATION | 7 | 40 | 0 |
| 13 | 40223400 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,182 | 16,148 | 14,186 |
| 14 | 40223400 | 526000 | WORKERS' COMPENSATION | 24 | 324 | 405 |
| 15 | 40223400 | 532000 | PURCHASED EDUCATIONAL SVCS | 11,608 | 0 | 0 |
| 16 | 40223400 | 553000 | TELEPHONE | 0 | 200 | 0 |
| 17 | 40223400 | 558200 | TRAVEL | 464 | 2,584 | 901 |
| 18 | 40223400 | 589043 | MISC-OTHER | 6,704 | 0 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **25,487** | **90,702** | **80,000** |
| | | | | | | |
| 19 | 40254000 | 555000 | PRINTING & BINDING | 1,195 | 1,600 | 0 |
| | | | **Total BUSINESS SERVICES** | **1,195** | **1,600** | **0** |
| | | | **Total EXPENDITURES** | **46,667** | **93,333** | **80,000** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**EARLY CHILDHOOD PILOT - CCDF - F0046**
**Fiscal  Year  2015-2016**

| Preschool / Early Childhood Pilot Description |
|---|

The purpose of these funds is to support Early Childhood Network Pilots to implement the five strategies outlined in the Early Childhood Care and Education Network - Roadmap to 2015 which are as follows:

    1. Unity Expectations;
    2. Support Teachers and Providers;
    3. Measure and Recognize Progress;
    4. Fund Quality Providers; and
    5. Provide Clear Information and High Quality Choices.

| Preschool / Early Childhood Pilot Goals |
|---|

The ultimate goal of the Early Childhood Care and Education Network is to prepare our youngest learners for Kindergarten.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

70

# Tangipahoa Parish School System

Special Revenue Fund Budget
Early Childhood Pilot - CCDF - F0046
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 14,469 | 45,394 | 23,000 |
| | | | **Total REVENUES** | **14,469** | **45,394** | **23,000** |
| 2 | 25153000 | 533000 | OTHER PURCH PROF SVCS | 0 | 750 | 15,000 |
| 3 | 25153000 | 561000 | M & S | 0 | 4,450 | 0 |
| 4 | 25153000 | 561027 | M & S - TECH | 13,638 | 6,614 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **13,638** | **11,814** | **15,000** |
| 5 | 25223400 | 512310 | SUBSTITUTE-TEACHER MTGS | 0 | 2,482 | 0 |
| 6 | 25223400 | 513000 | SALARIES EXTRA WORK PERFORMED | 213 | 6,825 | 0 |
| 7 | 25223400 | 522500 | MEDICARE | 5 | 135 | 0 |
| 8 | 25223400 | 522550 | DEFERRED COMPENSATION | 0 | 32 | 0 |
| 9 | 25223400 | 523100 | TEACHERS' RETIREMENT SYSTEM | 111 | 1,911 | 0 |
| 10 | 25223400 | 526000 | WORKERS' COMPENSATION | 6 | 50 | 0 |
| 11 | 25223400 | 558200 | TRAVEL | 497 | 1,295 | 0 |
| 12 | 25223400 | 589043 | MISC-OTHER | 0 | 20,250 | 8,000 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **831** | **32,980** | **8,000** |
| 13 | 25254000 | 555000 | PRINTING & BINDING | 0 | 600 | 0 |
| | | | **Total BUSINESS SERVICES** | **0** | **600** | **0** |
| | | | **Total EXPENDITURES** | **14,469** | **45,394** | **23,000** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**EARLY CHILDHOOD PILOT - TECH SUPPORT  -  S0016**
**Fiscal  Year  2015-2016**

| Preschool / Early Childhood Pilot Description |
|---|
| The purpose of these funds is to support Early Childhood Network Pilots to implement the five strategies outlined in the Early Childhood Care and Education Network - Roadmap to 2015 which are as follows:<br><br>1. Unity Expectations;<br>2. Support Teachers and Providers;<br>3. Measure and Recognize Progress;<br>4. Fund Quality Providers; and<br>5. Provide Clear Information and High Quality Choices. |

| Preschool / Early Childhood Pilot Goals |
|---|
| The ultimate goal of the Early Childhood Care and Education Network is to prepare our youngest learners for Kindergarten. This technology support project will be used to purchase I-pads for use in instruction. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | |
|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |
|  |  |  |  |
| There are no full time or part-time |  |  |  |
| employees paid in this fund. |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

72

# Tangipahoa Parish School System

Special Revenue Fund Budget
Early Childhood Pilot - Tech Support - S0016
Fiscal Year 2015 - 2016

|  |  | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 400 | 432900 | OTHER RESTRICTED REVENUE | 14,726 | 0 | 0 |
|  |  |  | **Total REVENUES** | **14,726** | **0** | **0** |
| 2 | 40153000 | 561027 | M & S - TECH | 14,726 | 0 | 0 |
|  |  |  | **Total SPECIAL PROGRAMS** | **14,726** | **0** | **0** |
|  |  |  | **Total EXPENDITURES** | **14,726** | **0** | **0** |
|  |  |  |  |  |  |  |
|  |  |  | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
|  |  |  | **Beginning Fund Balance** | **0** | **0** | **0** |
|  |  |  | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**EDUCATIONAL EXCELLENCE - S0002**
**Fiscal  Year  2015-2016**

| Education Excellence Grant Description |
|---|

The Louisiana State Legislature created the Millennium Trust in 1999 to provide for the disposition of proceeds from the tobacco settlement.  The same legislation also established the Education Excellence Fund as a component of the Millennium Trust.  The Education Excellence Fund is to provide for instructional enhancement for students in pre-kindergarten through twelfth grade.

| Education Excellence Goals |
|---|

To increase student achievement in language arts and mathematics.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Network Analyst | 0 | 0 | 0 | 0 |
| LAN Administrator | 0 | 0 | 0 | 0 |
| Technicians | 0 | 0 | 0 | 0 |
| Resource Teachers | 2 | 2 | 2 | 0 |
| Assistant Director Technology | 0.75 | 0.75 | 0.75 | 0 |
| SIS Data Analyst | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 2.75 | 2.75 | 2.75 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
## EDUCATIONAL EXCELLENCE - S0002
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 400 | 419990 | MISC REVENUE (LOCAL) | 667 | 0 | 0 |
| 2 | 400 | 432000 | RESTRICTED GRANTS STATE | 753,990 | 0 | 220,000 |
| 3 | 400 | 452200 | OPERATING TRANSFERS IN | 0 | 350,000 | 446,296 |
| | | | **Total REVENUES** | **754,657** | **350,000** | **666,296** |
| 4 | 40110000 | 553000 | TELEPHONE | 138,665 | 138,665 | 138,665 |
| 5 | 40110000 | 553401 | ON LINE LESSONS | 37,143 | 37,143 | 37,143 |
| 6 | 40110000 | 559000 | MISC PURCHASED SERVICES | 360 | 360 | 360 |
| 7 | 40110000 | 561000 | M & S | 2,434 | 2,434 | 2,434 |
| 8 | 40110000 | 561027 | M & S - TECH | 138,075 | 130,993 | 130,993 |
| 9 | 40110000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 79 | 79 | 79 |
| | | | **Total REGULAR PROGRAMS** | **316,755** | **309,673** | **309,674** |
| 10 | 40223000 | 512310 | SUBSTITUTE-TEACHER MTGS | 1,198 | 3,403 | 3,403 |
| 11 | 40223000 | 515000 | STIPEND-WORKSHOPS ONLY | 16,208 | 16,208 | 16,208 |
| 12 | 40223000 | 522500 | MEDICARE | 201 | 228 | 228 |
| 13 | 40223000 | 522550 | DEFERRED COMPENSATION | 15 | 44 | 44 |
| 14 | 40223000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 4,181 | 4,304 | 4,304 |
| 15 | 40223000 | 526000 | WORKERS' COMPENSATION | 93 | 103 | 103 |
| 16 | 40223000 | 534000 | PURCHASED TECH SVC | 32,378 | 32,378 | 32,378 |
| 17 | 40223000 | 553401 | ON LINE LESSONS | 20,349 | 20,349 | 20,349 |
| 18 | 40223000 | 558200 | TRAVEL | 20,436 | 20,436 | 20,436 |
| 19 | 40223000 | 561000 | M & S | 169 | 169 | 169 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **95,228** | **97,622** | **97,622** |
| 20 | 40240000 | 553000 | TELEPHONE | 37,549 | 38,725 | 38,725 |
| | | | **Total SCHOOL ADMINISTRATION** | **37,549** | **38,725** | **38,725** |
| 21 | 40284000 | 511800 | DEGREED PROFESSIONALS | 55,852 | 56,969 | 57,238 |
| 22 | 40284000 | 511900 | OTHER SALARIES | 95,854 | 97,771 | 97,565 |
| 23 | 40284000 | 521010 | SGB HEALTH INSURANCE | 18,502 | 19,057 | 16,074 |
| 24 | 40284000 | 522500 | MEDICARE | 2,028 | 2,028 | 2,245 |
| 25 | 40284000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 41,264 | 43,337 | 40,714 |
| 26 | 40284000 | 526000 | WORKERS' COMPENSATION | 809 | 809 | 1,162 |
| 27 | 40284000 | 534000 | PURCHASED TECH SVC | 0 | 3,635 | 3,635 |
| 28 | 40284000 | 558000 | TRAVEL | 0 | 0 | 1,642 |
| 29 | 40284000 | 558200 | TRAVEL | 1,642 | 1,642 | 0 |
| | | | **Total CENTRAL SERVICES** | **215,950** | **225,247** | **220,275** |
| | | | **Total EXPENDITURES** | **665,482** | **671,267** | **666,296** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **89,175** | **(321,267)** | **0** |
| | | | **Beginning Fund Balance** | **332,619** | **421,794** | **100,527** |
| | | | **Ending Fund Balance** | **421,794** | **100,527** | **100,527** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**EVERY KID A KING - L0001**
**Fiscal  Year  2015-2016**

| Every Kid A King Description |
|---|
|     The Talented Theatre programs, under the direction of Charley Vance, at Amite and Sumner high schools is funded by Every Kid A King Fund of the Baton Rouge Area Foundation.  Three 30 minute movies about social problems facing students are produced.  The movies are shown in the schools as teaching tools. The movies are posted on the school system's School Tube link on the internet and they are shown on a local cable channel.  The 2014-2015 school year marks the 16th year students have created movies.  The project has received five national awards. |

| Every Kid A King Goals |
|---|
|     The students involved in the movie project create stories and develop the plots for the movies through screen-treatment sessions.  The learn how to create a movie from empty page to final project. Also, the students learn on-camera acting skills.  As stated above, the movies are shown in the schools as teaching tools, posted on the internet via the system's School Tube link and broadcast on local  access cable channel.  More important , the students, through this creative  challenge, develop their self-esteem and self-confidence. |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

76

# Tangipahoa Parish School System
Special Revenue Fund Budget
EVERY KID A KING - L0001
Fiscal Year 2015 - 2016

| | | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 110 | 419990 | MISC REVENUE (LOCAL) | 3,500 | 0 | 4,000 |
| | | | **Total REVENUES** | **3,500** | **0** | **4,000** |
| 2 | 11110000 | 559000 | MISC PURCHASED SERVICES | 0 | 3,500 | 4,000 |
| | | | **Total REGULAR PROGRAMS** | **0** | **3,500** | **4,000** |
| | | | **Total EXPENDITURES** | **0** | **3,500** | **4,000** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **3,500** | **(3,500)** | **0** |
| | | | **Beginning Fund Balance** | **0** | **3,500** | **0** |
| | | | **Ending Fund Balance** | **3,500** | **0** | **0** |

77

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**HAMMOND ACCELERATED/MAGNET TAX FUND - L0521**
**Fiscal Year 2015-2016**

| Hammond Accelerated/Magnet Tax Fund Program Description |
|---|
| Hammond Accelerated/Magnet Tax Fund Program fund is designed to meet the needs of students in Hammond Magnet Schools.  Funds are provided from a special property tax of 15 mils for a period of 10 years beginning in 2014 and ending in 2023. |

| Hammond Accelerated/Magnet Tax Fund Program Goals |
|---|
| To provide an opportunity for students in Hammond Magnet Schools to have a challenging curriculum in accelerated, visual and performing arts, International Baccalaureate, Montessori, Communication Arts, STEM, extended day, and other educational enhancement programs. This fund will provide funding for teachers and other peronnel that support these programs. |

| Changes in Personnel |
|---|
| FY1314 represent the Hammond Accelerated Program only, and FY1415 is the new Hammond Tax Fund. |

| Personnel Roster | | | |
|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| Supervisor | 0 | 0.45 | 0.556 | 0.106 |
| Clerical | 0 | 0.45 | 0.556 | 0.106 |
| Specialist | 0 | 7 | 8 | 1 |
| Tech Specialists | 0 | 1.5 | 2 | 0.5 |
| Specialist Assistant | 0 | 1.14 | 0.57 | -0.57 |
| Teacher Art/Music/Performing Arts/Dance | 2 | 13 | 11.11 | -1.89 |
| Teacher Computer | 1 | 2 | 2 | 0 |
| Teacher Spanish | 0 | 4 | 4 | 0 |
| Teacher IB/MD | 0 | 8 | 8 | 0 |
| Teacher PK | 0 | 7 | 7 | 0 |
| Teacher PK Para | 0 | 7 | 7 | 0 |
| Paraprofessionals | 1 | 7 | 7 | 0 |
| Librarian | 0 | 2 | 2 | 0 |
| Counselor | 0 | 1 | 1 | 0 |
| Interventionists | 0 | 2 | 2 | 0 |
| Secretary IB | 0 | 0 | 0.43 | 0.43 |
| | | | | |
| Total Positions | 4 | 63.54 | 63.222 | -0.318 |

78

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### Hammond Accelerated/Magnet Tax Fund - L0521
#### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 110 | 411120 | RENEWABLE TAXES | 2,271 | 3,738,216 | 3,738,216 |
| 2 | 110 | 411160 | PENALTIES/INTEREST ON PROP TAX | 249 | 500 | 0 |
| 3 | 110 | 415101 | INTEREST ON CHECKING | 993 | 3,217 | 2,500 |
| | | | **Total REVENUES** | **3,514** | **3,741,933** | **3,740,716** |
| 4 | 11110039 | 511200 | TEACHERS | 144,447 | 908,993 | 1,047,808 |
| 5 | 11110039 | 511201 | TCHRS - ELEM FORGN & 2ND LANG | 0 | 175,298 | 181,074 |
| 6 | 11110027 | 511208 | DAY BY DAY GREEN TIME SHEET | 0 | 27,263 | 39,783 |
| 7 | 11110039 | 511500 | PARAPROFESSIONAL | 16,582 | 133,241 | 129,532 |
| 8 | 11110037 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | 0 | 2,000 | 0 |
| 9 | 11110038 | 511900 | OTHER SALARIES | 0 | 140,194 | 95,755 |
| 10 | 11110533 | 511907 | OTH SAL DAY BY DAY | 0 | 1,086 | 0 |
| 11 | 11110039 | 512300 | SUB-TEACHER SICK LEAVE | 1,803 | 16,886 | 31,298 |
| 12 | 11110037 | 512400 | SUB EMPL OTHER THAN TEACHER | 0 | 3,154 | 0 |
| 13 | 11113009 | 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 24,064 | 0 |
| 14 | 11110039 | 521010 | SGB HEALTH INSURANCE | 22,839 | 151,396 | 159,772 |
| 15 | 11110039 | 521020 | SGB LIFE INSURANCE | 0 | 324 | 324 |
| 16 | 11110039 | 522500 | MEDICARE | 2,163 | 19,916 | 22,116 |
| 17 | 11110039 | 522550 | DEFERRED COMPENSATION | 23 | 467 | 646 |
| 18 | 11110039 | 523100 | TEACHERS' RETIREMENT SYSTEM | 43,800 | 377,653 | 383,264 |
| 19 | 11110010 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 500 | 0 |
| 20 | 11110027 | 523450 | OPTIONAL RETIREMENT SYSTEM | 0 | 9,710 | 6,033 |
| 21 | 11110010 | 525000 | UNEMPLOYMENT COMPENSATION | 143 | 0 | 0 |
| 22 | 11110039 | 526000 | WORKERS' COMPENSATION | 868 | 8,245 | 11,439 |
| 23 | 11113009 | 531900 | OTHER FEES | 0 | 39,879 | 43,748 |
| 24 | 11110039 | 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 3,500 | 17,500 |
| 25 | 11110010 | 544200 | RENTAL OF EQUIP & VEHICLES | 0 | 3,625 | 0 |
| 26 | 11110039 | 556900 | OTHER TUITION | 0 | 1,696 | 27,450 |
| 27 | 11110039 | 561000 | M & S | 0 | 134,447 | 184,202 |
| 28 | 11110039 | 561027 | M & S - TECH | 0 | 13,313 | 0 |
| 29 | 11110037 | 561028 | M & S - SOFTWARE - TECH | 0 | 3,416 | 0 |
| 30 | 11110039 | 564200 | TEXTBOOKS | 0 | 4,009 | 0 |
| | | | **Total REGULAR PROGRAMS** | **232,669** | **2,204,274** | **2,381,744** |
| | | | | | | |
| 31 | 11146137 | 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 44,520 | 0 |
| | | | **Total OTHER INSTRUCTIONAL PROGRAMS** | **0** | **44,520** | **0** |
| | | | | | | |
| 32 | 11153039 | 511200 | TEACHERS | 0 | 324,422 | 372,762 |
| 33 | 11153039 | 511500 | PARAPROFESSIONAL | 0 | 116,787 | 80,849 |
| 34 | 11153039 | 512300 | SUB-TEACHER SICK LEAVE | 0 | 2,800 | 0 |
| 35 | 11153039 | 512400 | SUB EMPL OTHER THAN TEACHER | 0 | 7,954 | 0 |
| 36 | 11153039 | 521010 | SGB HEALTH INSURANCE | 0 | 68,425 | 87,217 |
| 37 | 11153039 | 521020 | SGB LIFE INSURANCE | 0 | 162 | 162 |
| 38 | 11153039 | 522500 | MEDICARE | 0 | 5,932 | 6,577 |
| 39 | 11153039 | 522550 | DEFERRED COMPENSATION | 0 | 173 | 0 |
| 40 | 11153039 | 523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 121,590 | 119,300 |
| 41 | 11153039 | 526000 | WORKERS' COMPENSATION | 0 | 2,238 | 3,402 |
| 42 | 11153039 | 561000 | M & S | 0 | 38,832 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **0** | **689,316** | **670,269** |

# Tangipahoa Parish School System
Special Revenue Fund Budget
Hammond Accelerated/Magnet Tax Fund - L0521
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 43 | 11212010 511300 | THERAPISTS/SPEC/COUNSELORS | 0 | 21,176 | 41,498 |
| 44 | 11212010 521010 | SGB HEALTH INSURANCE | 0 | 4,751 | 5,657 |
| 45 | 11212010 522500 | MEDICARE | 0 | 307 | 602 |
| 46 | 11212010 523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 5,930 | 10,914 |
| 47 | 11212010 526000 | WORKERS' COMPENSATION | 0 | 113 | 311 |
| | | **Total PUPIL SUPPORT SERVICES** | **0** | **32,277** | **58,982** |
| | | | | | |
| 48 | 11221100 511100 | OFFICIALS/ADMIN/MANAGERS | 0 | 40,532 | 43,848 |
| 49 | 11225239 511200 | TEACHERS | 0 | 199,106 | 163,615 |
| 50 | 11221109 511400 | CLERICAL/SECRETARIAL | 0 | 15,255 | 20,128 |
| 51 | 11221139 511900 | OTHER SALARIES | 0 | 310,690 | 308,644 |
| 52 | 11221137 511907 | OTH SAL DAY BY DAY | 0 | 17,000 | 18,000 |
| 53 | 11225239 512300 | SUB-TEACHER SICK LEAVE | 0 | 5,033 | 0 |
| 54 | 11225239 512310 | SUBSTITUTE-TEACHER MTGS | 0 | 3,567 | 3,000 |
| 55 | 11221109 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 5,000 | 0 |
| 56 | 11223038 515000 | STIPEND-WORKSHOPS ONLY | 0 | 36,275 | 52,000 |
| 57 | 11225239 521010 | SGB HEALTH INSURANCE | 0 | 53,028 | 55,176 |
| 58 | 11221139 521020 | SGB LIFE INSURANCE | 0 | 82 | 83 |
| 59 | 11225239 522500 | MEDICARE | 0 | 9,137 | 8,508 |
| 60 | 11225239 522550 | DEFERRED COMPENSATION | 0 | 230 | 39 |
| 61 | 11225239 523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 180,929 | 153,522 |
| 62 | 11225239 526000 | WORKERS' COMPENSATION | 0 | 3,621 | 4,401 |
| 63 | 11222039 532000 | PURCHASED EDUCATIONAL SVCS | 0 | 21,325 | 7,900 |
| 64 | 11223000 533000 | OTHER PURCH PROF SVCS | 0 | 0 | 834 |
| 65 | 11223039 558200 | TRAVEL | 0 | 103,078 | 102,743 |
| 66 | 11223039 561000 | M & S | 0 | 1,230 | 2,859 |
| 67 | 11221100 561027 | M & S - TECH | 0 | 1,770 | 1,552 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **0** | **1,006,887** | **946,852** |
| | | | | | |
| 68 | 11231500 531300 | PENSION FUND | 0 | 142,476 | 149,528 |
| 69 | 11231400 531600 | ELECTION FEES | 0 | 33,997 | 0 |
| | | **Total GENERAL ADMINISTRATION** | **0** | **176,473** | **149,528** |
| | | | | | |
| 70 | 11254000 554000 | ADVERTISING | 0 | 18,697 | 19,460 |
| | | **Total BUSINESS SERVICES** | **0** | **18,697** | **19,460** |
| | | | | | |
| 71 | 11260137 511607 | SERVICE WRKR DAY BY DAY | 0 | 3,071 | 0 |
| 72 | 11260137 522500 | MEDICARE | 0 | 132 | 0 |
| 73 | 11260137 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 1,668 | 0 |
| 74 | 11260137 526000 | WORKERS' COMPENSATION | 0 | 409 | 0 |
| 75 | 11262039 544100 | RENTAL OF LAND & BUILDINGS | 0 | 5,000 | 5,000 |
| 76 | 11262137 562200 | ELECTRICITY | 0 | 1,019 | 0 |
| | | **Total MAINTENANCE OF PLANT** | **0** | **11,299** | **5,000** |
| | | | | | |
| 77 | 11272110 511616 | EXTRA BUS TRIPS SALARIES | 0 | 716 | 0 |
| 78 | 11272110 522500 | MEDICARE | 0 | 10 | 0 |
| 79 | 11272110 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 75 | 0 |
| 80 | 11272110 526000 | WORKERS' COMPENSATION | 0 | 13 | 0 |
| 81 | 11272310 544216 | EXTRA BUS TRIP LEASES | 0 | 689 | 0 |
| | | **Total STUDENT TRANSPORTATION SERVICES** | **0** | **1,503** | **0** |

# Tangipahoa Parish School System
Special Revenue Fund Budget
Hammond Accelerated/Magnet Tax Fund - L0521
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| | | | Total EXPENDITURES | 232,669 | 4,185,246 | 4,231,834 |
| 82 | 110 | 452210 | TRANSFER FROM GEN FUND | 2,943 | 443,294 | 491,118 |
| | | | Total Other Sources and Uses of Funds | 2,943 | 443,294 | 491,118 |
| | | | | | | |
| | | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | (226,213) | (19) | 0 |
| | | | Beginning Fund Balance | 226,232 | 19 | 0 |
| | | | Ending Fund Balance | 19 | 0 | 0 |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**HEMS FIRE AUG 7 2013 - HES01**
**Fiscal Year 2015-2016**

| Hammond Eastside Fire Fund Description |
|---|
| The Hammond Eastside Fire Fund is used to account for the use of funds and insurance proceeds in relation to the fire that damaged Hammond Eastside School. |

| Hammond Eastside Fire Fund Goals |
|---|
| To provide funds for the repair and renovation of Hammond Eastside School due to the fire. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

### Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

**Tangipahoa Parish School System**
Special Revenue Fund Budget
HEMS FIRE AUG 7 2013 - HES01
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 580 | 452200 | OPERATING TRANSFERS IN | 100,000 | 0 | 0 |
| 2 | 580 | 453202 | INS PROCEEDS-PROPERTY | 1,599,507 | 0 | 0 |
| | | | **Total REVENUES** | **1,699,507** | **0** | **0** |
| 3 | 58111000 | 561000 | M & S | 36,254 | 0 | 0 |
| 4 | 58111000 | 561027 | M & S - TECH | 11,182 | 0 | 0 |
| 5 | 58111000 | 673000 | EQUIPMENT > $5,000 | 26,318 | 0 | 0 |
| | | | **Total REGULAR PROGRAMS** | **73,753** | **0** | **0** |
| | | | | | | |
| 6 | 58262000 | 513000 | SALARIES EXTRA WORK PERFORMED | 3,112 | 0 | 0 |
| 7 | 58262000 | 522500 | MEDICARE | 31 | 0 | 0 |
| 8 | 58262000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 720 | 0 | 0 |
| 9 | 58262000 | 526000 | WORKERS' COMPENSATION | 175 | 0 | 0 |
| 10 | 58262000 | 530000 | PURCHASED PROF/TECH SVCS | 20 | 0 | 0 |
| 11 | 58262000 | 533000 | ARCHITECT/ENGINEERING SVCS | 128,648 | 0 | 0 |
| 12 | 58262000 | 542000 | CLEANING SERVICES | 550,397 | 0 | 0 |
| 13 | 58262000 | 543000 | REPAIR & MAINT | 50,139 | 0 | 0 |
| 14 | 58262000 | 544000 | RENTALS | 20,240 | 0 | 0 |
| 15 | 58262000 | 545000 | CONSTRUCTION SERVICES | 828,876 | 0 | 0 |
| 16 | 58262000 | 561000 | M & S | 7,397 | 0 | 0 |
| | | | **Total MAINTENANCE OF PLANT** | **1,589,754** | **0** | **0** |
| | | | | | | |
| 17 | 58420000 | 571001 | LAND IMPROVEMENTS < $50,000 | 36,000 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **36,000** | **0** | **0** |
| | | | **Total EXPENDITURES** | **1,699,507** | **0** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**HIGH COST SERVICES - SE003**
**Fiscal Year 2015-2016**

| High Cost Services Fund Description |
| --- |

Focus Area #6 - Align Resources

IDEA - Estimate cost per pupil of those students with disabilities which require extensive related service provisions, assistive technology, specialized equipment, one to one nursing services, specialized training of school staff, specialized transportation, and additional support services in order to participate within their academic instruction.

| High Cost Services Fund Goals |
| --- |

Off set funding for students with disabilities which require extensive related services. See above description of such services.

| Changes in Personnel |
| --- |

| Personnel Roster |
| --- |

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
| --- | --- | --- | --- | --- |
| Child Specific Aide | 0 | 4.3 | 0 | -4.3 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 0 | 4.3 | 0 | -4.3 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### HIGH COST - SE003
### Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 220      445350 | OTHER SPECIAL ED PROGRAMS | 0 | 80,125 | 0 |
| | | **Total REVENUES** | **0** | **80,125** | **0** |
| 2 | 22217000  511510 | CHILD SPECIFIC PARAS | 0 | 80,125 | 0 |
| | | **Total PUPIL SUPPORT SERVICES** | **0** | **80,125** | **0** |
| | | **Total EXPENDITURES** | **0** | **80,125** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**HOMELAND SECURITY - ISAAC**
**Fiscal Year 2015-2016**

| Homeland Security Isaac Fund Description |
|---|
| This fund includes expenditures for hurricane damage and their reimbursements from FEMA. |

| Homeland Security Isaac Fund Goals |
|---|
| This fund was created to track expenditures and reimubrsements associated with damage caused by Hurricane Isaac. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

**Personnel Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
Special Revenue Fund Budget
## HOMELAND SECURITY - ISAAC
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| | | **Total REVENUES** | **0** | **0** | **0** |
| 1 | 59522000   593230 | TRANS OUT - OTHER | 5,417 | 0 | 0 |
| | | **Total OTHER USE OF FUNDS** | **5,417** | **0** | **0** |
| | | **Total EXPENDITURES** | **5,417** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(5,417)** | **0** | **0** |
| | | **Beginning Fund Balance** | **5,417** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

87

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**Homeless Children and Youth  - T0001**
**Fiscal  Year  2015-2016**

| Homeless Children & Youth Description |
|---|
| Individuals who lack fixed, regular, and adequate nighttime residence including: Living in motels, hotels, trailer parks, or camping grounds due to lack of alternative adequate accomodations, living in emergency or transitional shelters, awaiting foster care placement, and sharing the housing of ther persons. |

| Homeless Children & Youth Goals |
|---|
| The purpose of the Education for Homeless Children and Youth grant is to ensure that all homeless children and youth have equal access to the same free, appropriate public education as any non-homeless child or youth. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
Special Revenue Fund Budget
HOMELESS CHILDREN AND YOUTH - T0001
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 211 445460 | OTHER NCLB PROGRAMS | 0 | 17,797 | 17,797 |
| | | **Total REVENUES** | **0** | **17,797** | **17,797** |
| 2 | 21115100 561000 | M & S | 0 | 16,674 | 16,674 |
| | | **Total SPECIAL PROGRAMS** | **0** | **16,674** | **16,674** |
| 3 | 21152100 593300 | INDIRECT COSTS | 0 | 1,123 | 1,123 |
| | | **Total OTHER USE OF FUNDS** | **0** | **1,123** | **1,123** |
| | | **Total EXPENDITURES** | **0** | **17,797** | **17,797** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

89

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**HURRICANE KATRINA FUND - F0008**
**Fiscal Year 2015-2016**

| Hurricane Katrina Fund Description |
|---|
| This fund includes expenditures for hurricane damage and their reimbursements from FEMA, Red Cross, Hood Memorial Hospital as well as miscellaneous donations. |

| Hurricane Katrina Fund Goals |
|---|
| This fund was created to track expenditures and reimubrsements associated with damage caused by Hurricane Katrina. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

### Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System

Special Revenue Fund Budget

HURRICANE KATRINA FUND - F0008

Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| | | **Total REVENUES** | **0** | **0** | **0** |
| | | **Total EXPENDITURES** | **0** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **196,730** | **196,730** | **196,730** |
| | | **Ending Fund Balance** | **196,730** | **196,730** | **196,730** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**I-STEM SELU - F0029**
**Fiscal  Year  2015-2016**

| I-STEM SELU Fund Description |
|---|
| SELU is the fiscal agent for Project I-STEM which is funded by the Board of Regents LaSIP program.  The funds was established to pay stipends and purchase classroom supplies for the participants (math and science teachers).  SELU provides a wire transfer for each workshop to pay an hourly stipend of $25 and retirement benefits. |

| I-STEM SELU Fund Goals |
|---|
| I-STEM SLU fund goals is to increase the content knowledge of math and science teachers thus increasing student content knowledge. |

| Changes in Personnel |
|---|
| |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

# Tangipahoa Parish School System

Special Revenue Fund Budget

I-STEM SELU - F0029

Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 250       445900 | OTHER RESTR GRANTS THRU STATE | 0 | 105,440 | 105,440 |
| | | **Total REVENUES** | **0** | **105,440** | **105,440** |
| 2 | 25111000  561000 | M & S | 0 | 12,000 | 12,000 |
| | | **Total REGULAR PROGRAMS** | **0** | **12,000** | **12,000** |
| 3 | 25223000  515000 | STIPEND-WORKSHOPS ONLY | 0 | 73,000 | 73,000 |
| 4 | 25223000  523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 20,440 | 20,440 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **0** | **93,440** | **93,440** |
| | | **Total EXPENDITURES** | **0** | **105,440** | **105,440** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**KENTWOOD TIMBER FUND - L0513**
**Fiscal Year 2015-2016**

| Kentwood Timber Fund Description |
|---|
| The Kentwood Timber Fund is used to account for the use of funds and proceeds of timber in the Kentwood district. |

| Kentwood Timber Fund Goals |
|---|
| To provide funds for the improvement and upgrading of schools for a conducive teaching and learning environment. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

| Personnel Roster | | | | |
|---|---|---|---|---|
| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

94

# Tangipahoa Parish School System
Special Revenue Fund Budget
KENTWOOD TIMBER FUND - L0513
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 110      415101 | INTEREST ON CHECKING | 453 | 156 | 0 |
| | | **Total REVENUES** | **453** | **156** | **0** |
| 2 | 11460015  545000 | CONSTRUCTION SERVICES | 0 | 65,049 | 0 |
| | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **0** | **65,049** | **0** |
| | | **Total EXPENDITURES** | **0** | **65,049** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **453** | **(64,893)** | **0** |
| | | **Beginning Fund Balance** | **64,439** | **64,893** | **0** |
| | | **Ending Fund Balance** | **64,893** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**LA 4 PRE K - STATE - S0004**
**Fiscal Year 2015-2016**

| LA 4 Pre-K Fund Description |
|---|
| The LA 4 Pre-K grant is awarded by the LA Department of Education and funded through the United States Department of Health and Human Resources (TANF), State funds, and Community Development Block Grant fund.  This program is housed at Midway Elementary, Chesbrough Elementary, Spring Creek Elementary, Amite Elementary, Champ Cooper Elementary, Independence Elementary, and Woodland Park Early Learning Center, Hammond Eastside Elementary Magnet.  A developmentally appropriate curriculum provides experience designed to improve the readiness for four year old children. This program is free to families who qualify for free and reduced school meals. |

| LA 4 Pre-K Fund Goals |
|---|
| To provide universal pre-kindergarten classes and before-and-after school enrichment activities to four year old children who are eligible to enter public school kindergarten the following year. |

| Changes in Personnel |
|---|
| Personnel increase due to closing of F0045 CBDG |

**Personnel Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Pre-K Teacher | 8.5 | 8.5 | 9 | 0.5 |
| Pre-K Paraprofessional | 8.5 | 8.5 | 9 | 0.5 |
| Pre-K Resource Coordinator | 1 | 1 | 1 | 0 |
| Office Assistant | 1 | 0 | 0.5 | 0.5 |
| Part-Time Nurse | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 19 | 18 | 19.5 | 1.5 |

Tangipahoa Parish School System
Special Revenue Fund Budget
LA 4 PRE K - STATE - S0004
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 400　　432400 | LA-4 - AT RISK PRE - K | 952,852 | 922,175 | 984,700 |
| | | **Total REVENUES** | **952,852** | **922,175** | **984,700** |
| 2 | 40153000　511200 | TEACHERS | 392,059 | 397,302 | 418,148 |
| 3 | 40153000　511209 | ELEM TCHR ON EXTD MEDICAL | 2,560 | 3,095 | 0 |
| 4 | 40153000　511500 | PARAPROFESSIONAL | 158,085 | 159,883 | 170,998 |
| 5 | 40153000　512300 | SUB-TEACHER SICK LEAVE | 5,332 | 4,822 | 6,205 |
| 6 | 40153000　512310 | SUBSTITUTE-TEACHER MTGS | 7,661 | 0 | 0 |
| 7 | 40153000　512400 | SUB EMPL OTHER THAN TEACHER | 5,855 | 5,383 | 4,250 |
| 8 | 40153000　513000 | SALARIES EXTRA WORK PERFORMED | 2,175 | 0 | 0 |
| 9 | 40153000　521010 | SGB HEALTH INSURANCE | 77,556 | 84,458 | 97,596 |
| 10 | 40153000　521020 | SGB LIFE INSURANCE | 112 | 168 | 168 |
| 11 | 40153000　522500 | MEDICARE | 7,513 | 8,272 | 8,694 |
| 12 | 40153000　522550 | DEFERRED COMPENSATION | 207 | 133 | 135 |
| 13 | 40153000　523100 | TEACHERS' RETIREMENT SYSTEM | 152,118 | 156,808 | 154,945 |
| 14 | 40153000　526000 | WORKERS' COMPENSATION | 3,062 | 3,042 | 4,497 |
| 15 | 40153000　559000 | MISC PURCHASED SERVICES | 2,003 | 0 | 0 |
| 16 | 40153000　561000 | M & S | 13,451 | 1,210 | 800 |
| 17 | 40153000　561027 | M & S - TECH | 3,512 | 157 | 0 |
| | | **Total SPECIAL PROGRAMS** | **833,261** | **824,734** | **866,436** |
| 18 | 40220000　511100 | OFFICIALS/ADMIN/MANAGERS | 71,881 | 73,041 | 73,625 |
| 19 | 40220000　511400 | CLERICAL/SECRETARIAL | 20,469 | 0 | 10,808 |
| 20 | 40223400　512310 | SUBSTITUTE-TEACHER MTGS | 1,364 | 0 | 0 |
| 21 | 40223400　515000 | STIPEND-WORKSHOPS ONLY | 2,969 | 3,000 | 1,000 |
| 22 | 40220000　521010 | SGB HEALTH INSURANCE | 7,624 | 5,051 | 8,485 |
| 23 | 40223400　522500 | MEDICARE | 1,353 | 1,103 | 1,238 |
| 24 | 40223400　522550 | DEFERRED COMPENSATION | 77 | 0 | 0 |
| 25 | 40223400　523100 | TEACHERS' RETIREMENT SYSTEM | 5,147 | 12,770 | 22,468 |
| 26 | 40223400　526000 | WORKERS' COMPENSATION | 515 | 405 | 640 |
| 27 | 40223000　533000 | OTHER PURCH PROF SVCS | 560 | 0 | 0 |
| 28 | 40220000　553000 | TELEPHONE | 2,222 | 0 | 0 |
| 29 | 40223400　558200 | TRAVEL | 1,934 | 1,100 | 0 |
| 30 | 40223000　561000 | M & S | 509 | 303 | 0 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **116,624** | **96,773** | **118,264** |
| 31 | 40254000　555000 | PRINTING & BINDING | 1,928 | 668 | 0 |
| | | **Total BUSINESS SERVICES** | **1,928** | **668** | **0** |
| 32 | 40272100　511616 | EXTRA BUS TRIPS SALARIES | 398 | 0 | 0 |
| 33 | 40272100　522500 | MEDICARE | 6 | 0 | 0 |
| 34 | 40272100　522550 | DEFERRED COMPENSATION | 1 | 0 | 0 |
| 35 | 40272100　523300 | SCHOOL EMPL RETIREMENT SYS | 114 | 0 | 0 |
| 36 | 40272100　526000 | WORKERS' COMPENSATION | 20 | 0 | 0 |
| 37 | 40272300　544216 | EXTRA BUS TRIP LEASES | 501 | 0 | 0 |
| | | **Total STUDENT TRANSPORTATION SERVICES** | **1,038** | **0** | **0** |
| | | **Total EXPENDITURES** | **952,852** | **922,175** | **984,700** |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**LA 4 PROGRAM - FEDERAL - F0007**
**Fiscal Year 2015-2016**

| LA 4 Pre-K Fund Description |
|---|

The LA 4 Pre-K grant is awarded by the LA Department of Education and funded through the United States Department of Health and Human Resources (TANF), State funds, and Community Development Block Grant fund.  This program is housed at Midway Elementary, Chesbrough Elementary, Spring Creek Elementary, Amite Elementary, Champ Cooper Elementary, Independence Elementary, and Woodland Park Early Learning Center, Hammond Eastside Elementary Magnet.  A developmentally appropriate curriculum provides experience designed to improve the readiness for four year old children. This program is free to families who qualify for free and reduced school meals.

| LA 4 Pre-K Fund Goals |
|---|

To provide universal pre-kindergarten classes and before-and-after school enrichment activities to four year old children who are eligible to enter public school kindergarten the following year.

| Changes in Personnel |
|---|

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Pre-K Teacher  (Part-Time) | 0 | 0 | 0 | 0 |
| Pre-K Paraprofessional | 9.75 | 9.75 | 10 | 0.25 |
| Pre-K Resource Coordinator | 0 | 0 | 0 | 0 |
| Secretary | 0 | 1 | 0.5 | -0.5 |
| Pre-K Teacher | 9.75 | 9.75 | 10 | 0.25 |
| | | . | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 19.5 | 20.5 | 20.5 | 0 |

98

# Tangipahoa Parish School System
Special Revenue Fund Budget
LA4 PROGRAM - FEDERAL - F0007
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445700 | TEMP ASST NEEDY FAMILY TANF | 915,949 | 1,047,225 | 984,700 |
| | | | **Total REVENUES** | **915,949** | **1,047,225** | **984,700** |
| 2 | 25153000 | 511200 | TEACHERS | 420,646 | 420,671 | 440,837 |
| 3 | 25153000 | 511500 | PARAPROFESSIONAL | 174,862 | 183,245 | 180,995 |
| 4 | 25153000 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | 6,366 | 3,435 | 0 |
| 5 | 25153000 | 512300 | SUB-TEACHER SICK LEAVE | 8,305 | 9,652 | 2,000 |
| 6 | 25153000 | 512310 | SUBSTITUTE-TEACHER MTGS | 0 | 4,000 | 5,200 |
| 7 | 25153000 | 512400 | SUB EMPL OTHER THAN TEACHER | 6,756 | 4,148 | 5,000 |
| 8 | 25153000 | 521010 | SGB HEALTH INSURANCE | 66,687 | 84,952 | 91,462 |
| 9 | 25153000 | 521020 | SGB LIFE INSURANCE | 27 | 65 | 65 |
| 10 | 25153000 | 522500 | MEDICARE | 8,443 | 9,065 | 9,194 |
| 11 | 25153000 | 522550 | DEFERRED COMPENSATION | 164 | 231 | 159 |
| 12 | 25153000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 160,350 | 164,595 | 163,542 |
| 13 | 25153000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 35 | 0 |
| 14 | 25153000 | 526000 | WORKERS' COMPENSATION | 3,289 | 3,333 | 4,755 |
| 15 | 25153000 | 561000 | M & S | 3,233 | 0 | 822 |
| 16 | 25153000 | 581000 | DUES & FEES | 0 | 62,906 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **859,128** | **950,333** | **904,031** |
| 17 | 25220000 | 511400 | CLERICAL/SECRETARIAL | 0 | 21,200 | 10,808 |
| 18 | 25223400 | 515000 | STIPEND-WORKSHOPS ONLY | 461 | 0 | 0 |
| 19 | 25220000 | 521010 | SGB HEALTH INSURANCE | 0 | 5,051 | 2,828 |
| 20 | 25223400 | 522500 | MEDICARE | 7 | 307 | 156 |
| 21 | 25223400 | 523100 | TEACHERS' RETIREMENT SYSTEM | 125 | 5,936 | 2,842 |
| 22 | 25223400 | 526000 | WORKERS' COMPENSATION | 2 | 113 | 81 |
| 23 | 25223400 | 558200 | TRAVEL | 0 | 0 | 1,000 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **595** | **32,607** | **17,715** |
| 24 | 25521000 | 593300 | INDIRECT COSTS | 56,226 | 64,284 | 62,954 |
| | | | **Total OTHER USE OF FUNDS** | **56,226** | **64,284** | **62,954** |
| | | | **Total EXPENDITURES** | **915,949** | **1,047,225** | **984,700** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**LEAP REMEDIATION - L0133**
**Fiscal Year 2015-2016**

| LEAP Remediation Description |
|---|

The LEAP Remediation program offers instruction to students who lack the basic skills to successfully pass the state criterion reference tests.

| LEAP Remediation Goals |
|---|

To provide assistance to students who have failed one or more parts of the state criterion reference test for promotion or graduation from high school.

| Changes in Personnel |
|---|

| Personnel Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

## Tangipahoa Parish School System
Special Revenue Fund Budget
LEAP REMEDIATION - L0133
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 2 | 12140000 513000 | SALARIES EXTRA WORK PERFORMED | 21,683 | 21,683 | 21,683 |
| 3 | 12140000 522500 | MEDICARE | 314 | 314 | 314 |
| 4 | 12140000 522550 | DEFERRED COMPENSATION | 1 | 1 | 1 |
| 5 | 12140000 523100 | TEACHERS' RETIREMENT SYSTEM | 5,789 | 5,789 | 5,789 |
| 6 | 12140000 526000 | WORKERS' COMPENSATION | 116 | 116 | 116 |
| 7 | 12140000 558200 | TRAVEL | 3,271 | 3,271 | 3,271 |
| | | **Total OTHER INSTRUCTIONAL PROGRAMS** | **31,174** | **31,174** | **31,174** |
| 8 | 12213400 511800 | DEGREED PROFESSIONALS | 10,082 | 10,082 | 10,082 |
| 9 | 12213400 522500 | MEDICARE | 146 | 146 | 146 |
| 10 | 12213400 522550 | DEFERRED COMPENSATION | 10 | 10 | 10 |
| 11 | 12213400 523100 | TEACHERS' RETIREMENT SYSTEM | 2,538 | 2,539 | 2,539 |
| 12 | 12213400 526000 | WORKERS' COMPENSATION | 54 | 54 | 54 |
| | | **Total PUPIL SUPPORT SERVICES** | **12,830** | **12,831** | **12,831** |
| 13 | 12223000 512310 | SUBSTITUTE-TEACHER MTGS | 3,949 | 3,949 | 3,949 |
| 14 | 12223000 515000 | STIPEND-WORKSHOPS ONLY | 3,419 | 3,419 | 3,419 |
| 15 | 12223000 522500 | MEDICARE | 106 | 106 | 106 |
| 16 | 12223000 522550 | DEFERRED COMPENSATION | 39 | 40 | 40 |
| 17 | 12223000 523100 | TEACHERS' RETIREMENT SYSTEM | 1,147 | 1,147 | 1,147 |
| 18 | 12223000 523300 | SCHOOL EMPL RETIREMENT SYS | 17 | 17 | 17 |
| 19 | 12223000 526000 | WORKERS' COMPENSATION | 42 | 42 | 42 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **8,720** | **8,720** | **8,720** |
| 20 | 12262000 511600 | SERVICE WORKERS | 8,549 | 8,549 | 8,549 |
| 21 | 12262000 522500 | MEDICARE | 124 | 124 | 124 |
| 22 | 12262000 522550 | DEFERRED COMPENSATION | 68 | 68 | 68 |
| 23 | 12262000 523300 | SCHOOL EMPL RETIREMENT SYS | 1,084 | 1,084 | 1,084 |
| 24 | 12262000 526000 | WORKERS' COMPENSATION | 217 | 217 | 217 |
| | | **Total MAINTENANCE OF PLANT** | **10,041** | **10,042** | **10,042** |
| 25 | 12272111 511616 | EXTRA BUS TRIPS SALARIES | 150 | 150 | 150 |
| 26 | 12272311 522500 | MEDICARE | 2 | 2 | 2 |
| 27 | 12272311 523300 | SCHOOL EMPL RETIREMENT SYS | 48 | 48 | 48 |
| 28 | 12272311 526000 | WORKERS' COMPENSATION | 8 | 8 | 8 |
| 29 | 12272311 544216 | EXTRA BUS TRIP LEASES | 187 | 187 | 187 |
| | | **Total STUDENT TRANSPORTATION SERVICES** | **396** | **395** | **395** |
| | | **Total EXPENDITURES** | **63,162** | **63,162** | **63,162** |
| 30 | 120 452210 | TRANSFER FROM GEN FUND | 63,162 | 63,162 | 63,162 |
| | | **Total Other Sources and Uses of Funds** | **63,162** | **63,162** | **63,162** |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**LOCAL DONATIONS - L0100**
**Fiscal  Year  2015-2016**

| Local Donations Description |
|---|
| This grant is for local donations received to be used for substitutes for teachers attending workshops or accompanying students to competitions for academic curriculum contests. Also pays for the bus transportation to these events. |

| Local Donations Goals |
|---|
| By competing in the competitions it will enhance the students knowledge in an academic subject that will help the students in their future careers as well as improve test scores from those students that participate. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### Local Donations - L0100
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 110 | 419200 | CONTRIBUTIONS & DONATIONS | 6,584 | 7,365 | 3,500 |
| | | | **Total REVENUES** | **6,584** | **7,365** | **3,500** |
| 2 | 11113098 | 512300 | SUB-TEACHER SICK LEAVE | 1,531 | 1,784 | 1,134 |
| 3 | 11113098 | 522500 | MEDICARE | 22 | 26 | 17 |
| 4 | 11113098 | 522550 | DEFERRED COMPENSATION | 18 | 23 | 15 |
| 5 | 11113098 | 523100 | TEACHERS' RETIREMENT SYSTEM | 34 | 74 | 54 |
| 6 | 11113098 | 526000 | WORKERS' COMPENSATION | 8 | 9 | 6 |
| 7 | 11111000 | 561000 | M & S | 772 | 1,328 | 924 |
| | | | **Total REGULAR PROGRAMS** | **2,386** | **3,245** | **2,150** |
| 8 | 11223198 | 512310 | SUBSTITUTE-TEACHER MTGS | 1,313 | 2,069 | 0 |
| 9 | 11223198 | 522500 | MEDICARE | 17 | 28 | 0 |
| 10 | 11223198 | 522550 | DEFERRED COMPENSATION | 11 | 21 | 0 |
| 11 | 11223198 | 523100 | TEACHERS' RETIREMENT SYSTEM | 119 | 239 | 0 |
| 12 | 11223198 | 526000 | WORKERS' COMPENSATION | 7 | 11 | 0 |
| 13 | 11223198 | 558200 | TRAVEL | 0 | 200 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **1,467** | **2,568** | **0** |
| 14 | 11272198 | 511616 | EXTRA BUS TRIPS SALARIES | 858 | 705 | 575 |
| 15 | 11272198 | 522500 | MEDICARE | 12 | 12 | 10 |
| 16 | 11272198 | 522550 | DEFERRED COMPENSATION | 1 | 1 | 0 |
| 17 | 11272198 | 523100 | TEACHERS' RETIREMENT SYSTEM | 17 | 0 | 0 |
| 18 | 11272198 | 523300 | SCHOOL EMPL RETIREMENT SYS | 226 | 170 | 150 |
| 19 | 11272198 | 526000 | WORKERS' COMPENSATION | 45 | 44 | 40 |
| 20 | 11272398 | 544216 | EXTRA BUS TRIP LEASES | 1,169 | 1,025 | 575 |
| | | | **Total STUDENT TRANSPORTATION SERVICES** | **2,328** | **1,957** | **1,350** |
| | | | **Total EXPENDITURES** | **6,180** | **7,769** | **3,500** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **404** | **(404)** | **0** |
| | | | **Beginning Fund Balance** | **0** | **404** | **0** |
| | | | **Ending Fund Balance** | **404** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**MAGNET PROGRAM - 260**
**Fiscal Year 2015-2016**

### MAGNET Program Description

MAGNET Schools Assistance Grant is funded by the U. S. Department of Education as authorized by P. L. 107-110 Elementary and Secondary Education Act of 1965, and amended by NCLB. Funds will be used to open and implement 10 magnet school sites that can help to eliminate or reduce racial isolation in these schools while improving student achievement.

### MAGNET Program Goals

1) Eliminate or substaintially reduce racial isolation in the magnet schools

2) Improve student achievement in the magnet schools

### Changes in Personnel

The funding for this program ended September 30, 2014

### Personnel Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Supervisor of Magnet Programs | 1 | 0.08 | 0 | -0.08 |
| Office Assistant | 1 | 0.08 | 0 | -0.08 |
| Specialists | 13 | 0 | 0 | 0 |
| Pararprofessionals | 10 | 0 | 0 | 0 |
| 3 - Teachers 100% | 0 | 0 | 0 | 0 |
| 3 - Teachers 83% | 0 | 0 | 0 | 0 |
| 3 - Teachers 50% | 0 | 0 | 0 | 0 |
| 3 - Teachers 33% | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| Total Positions | 25 | 0.16 | 0 | -0.16 |

104

Tangipahoa Parish School System
Special Revenue Fund Budget
MAGNET PROGRAM - 260
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 260        443000 | RESTD GRANTS FEDERAL DIRECT | 1,675,072 | 133,325 | 0 |
| | | **Total REVENUES** | **1,675,072** | **133,325** | **0** |
| 2 | 26111037   511500 | PARAPROFESSIONAL | 181,890 | 0 | 0 |
| 3 | 26111037   511507 | PARA DAY BY DAY | 4,487 | 0 | 0 |
| 4 | 26111037   512300 | SUB-TEACHER SICK LEAVE | 86 | 0 | 0 |
| 5 | 26111037   512400 | SUB EMPL OTHER THAN TEACHER | 1,320 | 0 | 0 |
| 6 | 26113009   513000 | SALARIES EXTRA WORK PERFORMED | 0 | 2,913 | 0 |
| 7 | 26111037   521010 | SGB HEALTH INSURANCE | 25,494 | 0 | 0 |
| 8 | 26111037   522500 | MEDICARE | 2,536 | 42 | 0 |
| 9 | 26111037   522550 | DEFERRED COMPENSATION | 108 | 0 | 0 |
| 10 | 26111037   523100 | TEACHERS' RETIREMENT SYSTEM | 48,809 | 816 | 0 |
| 11 | 26111037   526000 | WORKERS' COMPENSATION | 1,001 | 16 | 0 |
| 12 | 26110533   553000 | TELEPHONE | 6,012 | 0 | 0 |
| 13 | 26111000   553300 | POSTAGE | 467 | 0 | 0 |
| 14 | 26113015   556900 | OTHER TUITION | 2,420 | 0 | 0 |
| 15 | 26111039   561000 | M & S | 18,879 | 31,808 | 0 |
| 16 | 26111039   561027 | M & S - TECH | 23,431 | 3,123 | 0 |
| 17 | 26113009   564200 | TEXTBOOKS | 4,199 | 0 | 0 |
| | | **Total REGULAR PROGRAMS** | **321,140** | **38,716** | **0** |
| 18 | 26221100   511100 | OFFICIALS/ADMIN/MANAGERS | 79,464 | 6,572 | 0 |
| 19 | 26221100   511400 | CLERICAL/SECRETARIAL | 20,647 | 1,882 | 0 |
| 20 | 26221139   511900 | OTHER SALARIES | 644,999 | 0 | 0 |
| 21 | 26221139   512300 | SUB-TEACHER SICK LEAVE | 1,933 | 0 | 0 |
| 22 | 26223139   512310 | SUBSTITUTE-TEACHER MTGS | 454 | 0 | 0 |
| 23 | 26221109   513000 | SALARIES EXTRA WORK PERFORMED | 0 | 500 | 0 |
| 24 | 26223139   515000 | STIPEND-WORKSHOPS ONLY | 28,359 | 20,410 | 0 |
| 25 | 26221139   521010 | SGB HEALTH INSURANCE | 65,596 | 0 | 0 |
| 26 | 26221110   521020 | SGB LIFE INSURANCE | 389 | 0 | 0 |
| 27 | 26223139   522500 | MEDICARE | 10,625 | 423 | 0 |
| 28 | 26223139   522550 | DEFERRED COMPENSATION | 28 | 8 | 0 |
| 29 | 26223139   523100 | TEACHERS' RETIREMENT SYSTEM | 210,445 | 8,061 | 0 |
| 30 | 26221113   523300 | SCHOOL EMPL RETIREMENT SYS | 9 | 0 | 0 |
| 31 | 26223139   526000 | WORKERS' COMPENSATION | 4,145 | 157 | 0 |
| 32 | 26221100   528200 | ANNUAL LEAVE SEVERANCE PAY | 1,176 | 0 | 0 |
| 33 | 26223139   532000 | PURCHASED EDUCATIONAL SVCS | 44,602 | 0 | 0 |
| 34 | 26223139   558200 | TRAVEL | 50,409 | 17,722 | 0 |
| 35 | 26223139   561000 | M & S | 5,133 | 0 | 0 |
| 36 | 26221433   561027 | M & S - TECH | 10,171 | 340 | 0 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **1,178,582** | **56,076** | **0** |
| 37 | 26249039   581000 | DUES & FEES | 34,160 | 31,240 | 0 |
| | | **Total SCHOOL ADMINISTRATION** | **34,160** | **31,240** | **0** |
| 38 | 26282300   554000 | ADVERTISING | 37,170 | 0 | 0 |
| | | **Total CENTRAL SERVICES** | **37,170** | **0** | **0** |
| 39 | 26521000   593300 | INDIRECT COSTS | 102,220 | 9,094 | 0 |
| | | **Total OTHER USE OF FUNDS** | **102,220** | **9,094** | **0** |
| | | **Total EXPENDITURES** | **1,673,272** | **135,125** | **0** |
| | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | **1,800** | **-1,800** | **0** |
| | | Beginning Fund Balance | 0 | 1,800 | 0 |
| | | Ending Fund Balance | 1,800 | 0 | 0 |

105

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**MAINTENANCE - 500**
**Fiscal  Year  2015-2016**

| Maintenance Fund Description |
|---|
| Funds set aside to pay the cost of maintaining regular school facilities which includes repair and renovation crews, the cost of materials for the repair and renovation of school facilities, and the maintenance of air conditioning.  The funds are allocated by school attendance district. |

| Maintenance Fund Goals |
|---|
| To provide safe and clean facilities conducive to teaching and learning. |

| Changes in Personnel |
|---|
| All salaries are now paid out of Fund 510-Maintenance Rededication Fund |

| Personnel  Roster | | | |
|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| Maintenance Director | 1 | 1 | 0 | -1 |
| Assistant Director | 1 | 1 | 0 | -1 |
| Office Assistant | 3 | 3 | 0 | -3 |
| Field Foremen | 1 | 1 | 0 | -1 |
| Accountant | 1 | 1 | 0 | -1 |
| Skilled Tradesmen | 17 | 17 | 0 | -17 |
| Warehouse Personnel | 4 | 4 | 0 | -4 |
| Trades Helper | 18 | 22 | 0 | -22 |
| Technicians | 11 | 12 | 0 | -12 |
| Purchasing Buyer | 1 | 1 | 0 | -1 |
| Total Positions | 58 | 63 | 0 | -63 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### MAINTENANCE - 500
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 500 415101 | INTEREST ON CHECKING | 38,130 | 22,500 | 5,500 |
| 2 | 500 415120 | INTEREST - INVESTMENT ACCT | 834 | 0 | 0 |
| 3 | 500 415122 | INTEREST-INVEST. WITH FGB | 24,001 | 8,022 | 0 |
| 4 | 500 419990 | MISC REVENUE (LOCAL) | 673 | 1,750 | 0 |
| 5 | 500 452000 | INTERFUND TRANSFERS | 1,693,766 | 2,400,000 | 0 |
| 6 | 500 453000 | SALE/COMP-LOSS OF FIXED ASSETS | 5,643 | 500 | 0 |
| | | **Total REVENUES** | **1,763,046** | **2,432,772** | **5,500** |
| 7 | 52315000 531400 | SALES TAX COLLECTION FEES | 5,080 | 0 | 0 |
| | | **Total GENERAL ADMINISTRATION** | **5,080** | **0** | **0** |
| 8 | 52515140 511400 | CLERICAL/SECRETARIAL | 82,278 | 83,146 | 0 |
| 9 | 52515000 511800 | DEGREED PROFESSIONALS | 44,287 | 44,895 | 0 |
| 10 | 52515140 521010 | SGB HEALTH INSURANCE | 17,078 | 20,499 | 0 |
| 11 | 52515140 522500 | MEDICARE | 1,305 | 1,381 | 0 |
| 12 | 52515140 523100 | TEACHERS' RETIREMENT SYSTEM | 26,188 | 26,666 | 0 |
| 13 | 52515140 526000 | WORKERS' COMPENSATION | 675 | 682 | 0 |
| 14 | 52515000 558200 | TRAVEL | 849 | 1,000 | 0 |
| 15 | 52515000 581000 | DUES & FEES | 625 | 0 | 0 |
| | | **Total BUSINESS SERVICES** | **173,285** | **178,269** | **0** |
| 16 | 52610000 511100 | OFFICIALS/ADMIN/MANAGERS | 66,161 | 67,424 | 0 |
| 17 | 52620171 511600 | SERVICE WORKERS | 0 | 17,183 | 0 |
| 18 | 52620199 511700 | SKILLED CRAFTS | 1,454,005 | 1,318,535 | 0 |
| 19 | 52620199 511900 | OTHER SALARIES | 105,042 | 100,000 | 0 |
| 20 | 52620199 513000 | SALARIES EXTRA WORK PERFORMED | 51,133 | 75,000 | 0 |
| 21 | 52620199 521010 | SGB HEALTH INSURANCE | 222,986 | 213,121 | 0 |
| 22 | 52620199 521020 | SGB LIFE INSURANCE | 2,060 | 1,637 | 0 |
| 23 | 52620199 522500 | MEDICARE | 19,384 | 22,883 | 0 |
| 24 | 52620199 522550 | DEFERRED COMPENSATION | 1,402 | 1,300 | 0 |
| 25 | 52620199 523100 | TEACHERS' RETIREMENT SYSTEM | 10,415 | 1,958 | 0 |
| 26 | 52620199 523300 | SCHOOL EMPL RETIREMENT SYS | 435,762 | 480,675 | 0 |
| 27 | 52620199 523400 | TRS PLAN A | 13,752 | 4,819 | 0 |
| 28 | 52620199 525000 | UNEMPLOYMENT COMPENSATION | 0 | 3,000 | 0 |
| 29 | 52620199 526000 | WORKERS' COMPENSATION | 90,561 | 91,540 | 0 |
| 30 | 52620000 528100 | SICK LEAVE SEVERANCE PAY | 13,741 | 25,000 | 0 |
| 31 | 52620000 528200 | ANNUAL LEAVE SEVERANCE PAY | 15,421 | 25,500 | 0 |
| 32 | 52620000 530000 | PURCHASED PROF/TECH SVCS | 24,746 | 7,500 | 1,000 |
| 33 | 52620000 531900 | OTHER FEES | 41,074 | 41,074 | 0 |
| 34 | 52620396 533400 | ARCHITECT/ENGINEERING SVCS | 6,944 | 5,000 | 500 |
| 35 | 52620000 533900 | OTHER PROFESSIONAL SERVICES | 0 | 9,000 | 1,000 |
| 36 | 52620140 541000 | UTILITY SERVICES | 2,225 | 2,500 | 0 |
| 37 | 52620199 541100 | WATER/SEWAGE | 3,893 | 5,000 | 1,000 |
| 38 | 52620199 542100 | DISPOSAL SERVICES | 104,441 | 70,000 | 30,000 |
| 39 | 52620199 542300 | CUSTODIAL SERVICES | 79,766 | 30,000 | 0 |
| 40 | 52641990 542400 | LAWN CARE | 354,290 | 235,000 | 75,000 |
| 41 | 52641990 543000 | REPAIR & MAINT | 1,614,892 | 1,290,000 | 410,000 |
| 42 | 52620199 543001 | INSTALL/TAG COMPUTERS | 0 | 500 | 50 |
| 43 | 52641400 543004 | VEHICLE SERVICE & MAINTENANCE | 50,861 | 50,000 | 0 |

Tangipahoa Parish School System
Special Revenue Fund Budget
MAINTENANCE - 500
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 44 | 52641990  544200 | RENTAL OF EQUIP & VEHICLES | 6,154 | 8,000 | 2,000 |
| 45 | 52650000  552900 | OTHER INSURANCE | 25,051 | 30,000 | 0 |
| 46 | 52620199  553000 | TELEPHONE | 253 | 1,000 | 0 |
| 47 | 52620199  553300 | POSTAGE | 175 | 50 | 0 |
| 48 | 52627199  561000 | M & S | 362,567 | 300,000 | 81,500 |
| 49 | 52620199  561027 | M & S - TECH | 174,342 | 125,000 | 25,000 |
| 50 | 52620199  561045 | JANITORIAL SUPPLIES | 317,374 | 150,000 | 70,000 |
| 51 | 52620140  561050 | AIR CONDITIONER <$5,000 | 135,339 | 125,000 | 125,000 |
| 52 | 52620199  562100 | NATURAL GAS/BUTANE | 1,810 | 1,000 | 0 |
| 53 | 52620199  562600 | GASOLINE | 102,981 | 75,000 | 0 |
| 54 | 52620396  571001 | LAND IMPROVEMENTS < $50,000 | 8,200 | 12,000 | 0 |
| 55 | 52620404  572000 | BUILDINGS < $100,000 | 23,500 | 5,000 | 0 |
| 56 | 52620140  581000 | DUES & FEES | 300 | 0 | 0 |
| 57 | 52620199  589000 | MISC | 39 | 100 | 25 |
| 58 | 52620292  589031 | PORTABLE BLDG RELOCATION | 23,800 | 0 | 0 |
| 59 | 52620199  673000 | EQUIPMENT > $5,000 | 7,668 | 5,000 | 0 |
| 60 | 52626035  673003 | EQUIPMENT - AIR CONDITIONING | 0 | 14,961 | 14,961 |
| 61 | 52620000  673200 | VEHICLES > $5,000 | 0 | 72,886 | 0 |
| | | Total MAINTENANCE OF PLANT | 5,974,511 | 5,120,146 | 837,036 |
| | | | | | |
| 62 | 52844000  511900 | OTHER SALARIES | 412,551 | 440,893 | 0 |
| 63 | 52844000  511907 | OTH SAL DAY BY DAY | 32,020 | 63,653 | 0 |
| 64 | 52844000  521010 | SGB HEALTH INSURANCE | 57,674 | 63,968 | 0 |
| 65 | 52844000  521020 | SGB LIFE INSURANCE | 37 | 26 | 0 |
| 66 | 52844000  522500 | MEDICARE | 6,024 | 7,316 | 0 |
| 67 | 52844000  522550 | DEFERRED COMPENSATION | 454 | 827 | 0 |
| 68 | 52844000  523100 | TEACHERS' RETIREMENT SYSTEM | 101,555 | 113,112 | 0 |
| 69 | 52844000  523300 | SCHOOL EMPL RETIREMENT SYS | 11,711 | 12,184 | 0 |
| 70 | 52844000  526000 | WORKERS' COMPENSATION | 19,984 | 21,564 | 0 |
| 71 | 52844000  558200 | TRAVEL | 24,561 | 20,000 | 0 |
| | | Total CENTRAL SERVICES | 666,571 | 743,543 | 0 |
| | | | | | |
| 72 | 54600185  545000 | CONSTRUCTION SERVICES | 4,450 | 0 | 0 |
| 73 | 54600171  545050 | A/C IMPROVEMENTS | 16,728 | 15,000 | 25,000 |
| 74 | 54600376  673003 | EQUIPMENT - AIR CONDITIONING | 0 | 25,039 | 10,039 |
| | | Total FACILITY ACQUISITIONS AND CONSTRU | 21,178 | 40,039 | 35,039 |
| | | Total EXPENDITURES | 6,840,625 | 6,081,997 | 872,075 |
| | | | | | |
| | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | (5,077,579) | (3,649,225) | (866,575) |
| | | Beginning Fund Balance | 11,296,107 | 6,218,528 | 2,569,303 |
| | | Ending Fund Balance | 6,218,528 | 2,569,303 | 1,702,728 |

*This page was left blank intentionally.*

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**MAINTENANCE REDEDICATION - 510**
**Fiscal  Year  2015-2016**

| Maintenance Rededication Fund Description |
|---|
| This fund accounts for the cost of maintaining regular school facilities which includes repair and renovation crews, the cost of materials for the repair and renovation of school facilities, and the maintenance of air conditioning funded by an allocation of the rededicated 2nd 1 cent Sales Tax. |

| Maintenance Rededication Fund Goals |
|---|
| To provide safe and clean facilities conducive to teaching and learning. |

| Changes in Personnel |
|---|
| Starting in 2015-2016 All Maintenance Salaries will be paid out of this Fund |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Maintenance Director | 0 | 0 | 1 | 1 |
| Assistant Director | 0 | 0 | 1 | 1 |
| Construction/Contractor Coordinator | 0 | 0 | 1 | 1 |
| Office Assistant | 0 | 0 | 3 | 3 |
| Field Foremen | 0 | 0 | 1 | 1 |
| Accountant | 0 | 0 | 1 | 1 |
| Skilled Tradesmen | 0 | 0 | 14 | 14 |
| Warehouse Personnel | 0 | 0 | 4 | 4 |
| Trades Helper | 0 | 0 | 17 | 17 |
| Technicians | 0 | 0 | 12 | 12 |
| Purchasing Buyer | 0 | 0 | 1 | 1 |
| Total Positions | 0 | 0 | 56 | 56 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
MAINTENANCE REDEDICATION - 510
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 510 | 411312 | 2ND SALES & USE TAX - GROSS | 5,872,560 | 5,675,000 | 5,970,000 |
| 2 | 510 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 20,319 | 25,000 | 30,000 |
| 3 | 510 | 415101 | INTEREST ON CHECKING | 13,072 | 18,000 | 18,000 |
| 4 | 510 | 415122 | INTEREST-INVEST. WITH FGB | 0 | 25,000 | 36,000 |
| | | | **Total REVENUES** | **5,905,951** | **5,743,000** | **6,054,000** |
| 5 | 51231500 | 531400 | SALES TAX COLLECTION FEES | 38,304 | 37,050 | 39,000 |
| | | | **Total GENERAL ADMINISTRATION** | **38,304** | **37,050** | **39,000** |
| 6 | 51251140 | 511400 | CLERICAL/SECRETARIAL | 0 | 0 | 83,132 |
| 7 | 51251500 | 511800 | DEGREED PROFESSIONALS | 0 | 0 | 44,916 |
| 8 | 51251140 | 521010 | SGB HEALTH INSURANCE | 0 | 0 | 22,628 |
| 9 | 51251140 | 522500 | MEDICARE | 0 | 0 | 1,385 |
| 10 | 51251140 | 523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 0 | 25,128 |
| 11 | 51251140 | 526000 | WORKERS' COMPENSATION | 0 | 0 | 960 |
| 12 | 51251140 | 558200 | TRAVEL | 0 | 0 | 1,000 |
| | | | **Total BUSINESS SERVICES** | **0** | **0** | **179,149** |
| 13 | 51261000 | 511100 | OFFICIALS/ADMIN/MANAGERS | 0 | 0 | 73,440 |
| 14 | 51262198 | 511600 | SERVICE WORKERS | 0 | 0 | 16,977 |
| 15 | 51262199 | 511700 | SKILLED CRAFTS | 0 | 0 | 1,293,443 |
| 16 | 51262199 | 511900 | OTHER SALARIES | 0 | 0 | 100,000 |
| 17 | 51262199 | 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 0 | 90,000 |
| 18 | 51262199 | 521010 | SGB HEALTH INSURANCE | 0 | 0 | 233,784 |
| 19 | 51262199 | 521020 | SGB LIFE INSURANCE | 0 | 0 | 1,238 |
| 20 | 51262199 | 522500 | MEDICARE | 0 | 0 | 21,677 |
| 21 | 51262199 | 522550 | DEFERRED COMPENSATION | 0 | 0 | 1,300 |
| 22 | 51262199 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 0 | 445,106 |
| 23 | 51262199 | 525000 | UNEMPLOYMENT COMPENSATION | 0 | 0 | 3,000 |
| 24 | 51262199 | 526000 | WORKERS' COMPENSATION | 0 | 0 | 101,514 |
| 25 | 51262199 | 530000 | PURCHASED PROF/TECH SVCS | 4,470 | 17,500 | 20,500 |
| 26 | 51262000 | 531900 | OTHER FEES | 0 | 0 | 35,780 |
| 27 | 51262000 | 533400 | ARCHITECT/ENGINEERING SVCS | 0 | 0 | 6,500 |
| 28 | 51262140 | 541000 | UTILITY SERVICES | 879 | 1,000 | 3,500 |
| 29 | 51262199 | 541100 | WATER/SEWAGE | 0 | 1,500 | 5,500 |
| 30 | 51262199 | 542100 | DISPOSAL SERVICES | 37,977 | 52,500 | 120,000 |
| 31 | 51262199 | 542300 | CUSTODIAL SERVICES | 0 | 53,900 | 90,000 |
| 32 | 51263199 | 542400 | LAWN CARE | 22,391 | 95,000 | 245,000 |
| 33 | 51264199 | 543000 | REPAIR & MAINT | 222,358 | 1,030,000 | 1,950,000 |
| 34 | 51262199 | 543001 | INSTALL/TAG COMPUTERS | 0 | 2,000 | 1,450 |
| 35 | 51264140 | 543004 | VEHICLE SERVICE & MAINTENANCE | 8,867 | 20,000 | 65,000 |
| 36 | 51262199 | 544100 | RENTAL OF LAND & BUILDINGS | 0 | 9,600 | 9,600 |
| 37 | 51264199 | 544200 | RENTAL OF EQUIP & VEHICLES | 1,501 | 4,500 | 8,000 |
| 38 | 51265000 | 552900 | OTHER INSURANCE | 0 | 0 | 30,000 |
| 39 | 51262000 | 553300 | POSTAGE | 0 | 0 | 50 |
| 40 | 51262799 | 561000 | M & S | 33,043 | 200,000 | 418,500 |
| 41 | 51262199 | 561027 | M & S - TECH | 27,891 | 85,000 | 135,000 |
| 42 | 51262199 | 561045 | JANITORIAL SUPPLIES | 5,037 | 55,000 | 140,000 |
| 43 | 51262199 | 562100 | NATURAL GAS/BUTANE | 49 | 100 | 500 |

**Tangipahoa Parish School System**
Special Revenue Fund Budget
MAINTENANCE REDEDICATION - 510
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 44 | 51262199  562600 | GASOLINE | 2,795 | 8,500 | 80,000 |
| 45 | 51262199  571001 | LAND IMPROVEMENTS < $50,000 | 6,050 | 15,000 | 10,000 |
| 46 | 51262199  589000 | MISC | 25 | 100 | 75 |
| 47 | 51262199  673000 | EQUIPMENT > $5,000 | 0 | 0 | 5,000 |
| 48 | 51262000  673200 | VEHICLES > $5,000 | 0 | 0 | 50,000 |
| | | Total MAINTENANCE OF PLANT | 373,333 | 1,651,200 | 5,811,434 |
| | | | | | |
| 49 | 51284400  511900 | OTHER SALARIES | 0 | 0 | 481,255 |
| 50 | 51284400  511907 | OTH SAL DAY BY DAY | 0 | 0 | 30,000 |
| 51 | 51284400  521010 | SGB HEALTH INSURANCE | 0 | 0 | 80,419 |
| 52 | 51284400  521020 | SGB LIFE INSURANCE | 0 | 0 | 26 |
| 53 | 51284400  522500 | MEDICARE | 0 | 0 | 7,413 |
| 54 | 51284400  522550 | DEFERRED COMPENSATION | 0 | 0 | 390 |
| 55 | 51284400  523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 0 | 116,760 |
| 56 | 51284400  523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 0 | 11,264 |
| 57 | 51284400  526000 | WORKERS' COMPENSATION | 0 | 0 | 26,099 |
| 58 | 51284400  558200 | TRAVEL | 0 | 0 | 21,000 |
| | | Total CENTRAL SERVICES | 0 | 0 | 774,626 |
| | | | | | |
| 59 | 51520000  593230 | TRANS OUT - OTHER | 1,693,766 | 2,400,000 | 0 |
| | | Total OTHER USE OF FUNDS | 1,693,766 | 2,400,000 | 0 |
| | | Total EXPENDITURES | 2,105,402 | 4,088,250 | 6,804,209 |
| | | | | | |
| | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 3,800,548 | 1,654,750 | (750,209) |
| | | Beginning Fund Balance | 0 | 3,800,548 | 5,455,298 |
| | | Ending Fund Balance | 3,800,548 | 5,455,298 | 4,705,089 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**MODEL EARLY CHLDHD - 8G163**
**Fiscal Year 2015-2016**

| Preschool / Model Early Childhood Description |
|---|

The 8(g) Early Childhood Program is a state funded block grant project housed at Midway Elementary, Independence Elementary, Roseland Elementary, Chesbrough Elementary, Amite Elementary, and O.W. Dillon Elementary. The program implements early childhood/parent education activities designed to improve the readiness of preschool four year old children through a developmentally appropriate curriculum and through early intervention strategies with their families. Priority is given to participants from low-income families.

| Preschool / Model Early Childhood Goals |
|---|

To improve the readiness skills of at-risk preschool four year old children through a developmentally appropriate curruculum which addresses all developmental areas - physical, social, emotional, and intellectual.

To help parents gain a better understanding of child development through early intervention strategies designed to maximize children's overall development and lay the foundation for school success.

| Changes in Personnel |
|---|

| Personnel Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| Regular Teacher | 2.25 | 2.25 | 2.50 | 0.25 |
| Teacher Aides | 1.25 | 1.25 | 1.50 | 0.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 3.5 | 3.5 | 4.0 | 0.5 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
## MODEL EARLY CHLDHD - 8G163
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 410 | 432200 | EDUCATION SUPPORT FUND 8G | 201,866 | 208,159 | 208,159 |
| | | | **Total REVENUES** | **201,866** | **208,159** | **208,159** |
| 2 | 41153000 | 511200 | TEACHERS | 109,871 | 102,277 | 103,777 |
| 3 | 41153000 | 511500 | PARAPROFESSIONAL | 23,935 | 25,602 | 25,977 |
| 4 | 41153000 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | (859) | 0 | 0 |
| 5 | 41153000 | 512300 | SUB-TEACHER SICK LEAVE | 1,567 | 1,890 | 1,890 |
| 6 | 41153000 | 512310 | SUBSTITUTE-TEACHER MTGS | 318 | 265 | 700 |
| 7 | 41153000 | 512400 | SUB EMPL OTHER THAN TEACHER | 1,110 | 750 | 750 |
| 8 | 41153000 | 521010 | SGB HEALTH INSURANCE | 17,208 | 19,363 | 19,602 |
| 9 | 41153000 | 521020 | SGB LIFE INSURANCE | 0 | 14 | 14 |
| 10 | 41153000 | 522500 | MEDICARE | 1,809 | 1,896 | 1,930 |
| 11 | 41153000 | 522550 | DEFERRED COMPENSATION | 147 | 38 | 43 |
| 12 | 41153000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 29,850 | 35,792 | 35,004 |
| 13 | 41153000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 4 | 0 | 0 |
| 14 | 41153000 | 526000 | WORKERS' COMPENSATION | 725 | 697 | 998 |
| 15 | 41153000 | 555000 | PRINTING & BINDING | 169 | 1,500 | 0 |
| 16 | 41153000 | 559000 | MISC PURCHASED SERVICES | 1,430 | 3,220 | 3,220 |
| 17 | 41153000 | 561000 | M & S | 8,868 | 5,371 | 4,197 |
| 18 | 41153000 | 561027 | M & S - TECH | 1,287 | 1,505 | 1,200 |
| 19 | 41153000 | 573001 | EQUIPMENT - CLASSROOM | 1,939 | 1,598 | 2,500 |
| | | | **Total SPECIAL PROGRAMS** | **199,378** | **201,779** | **201,801** |
| 20 | 41223400 | 512310 | SUBSTITUTE-TEACHER MTGS | 1,021 | 435 | 435 |
| 21 | 41223400 | 515000 | STIPEND-WORKSHOPS ONLY | 236 | 872 | 872 |
| 22 | 41223400 | 522500 | MEDICARE | 18 | 19 | 19 |
| 23 | 41223400 | 522550 | DEFERRED COMPENSATION | 13 | 6 | 6 |
| 24 | 41223400 | 523100 | TEACHERS' RETIREMENT SYSTEM | 64 | 244 | 229 |
| 25 | 41223400 | 526000 | WORKERS' COMPENSATION | 7 | 7 | 10 |
| 26 | 41223400 | 558200 | TRAVEL | 0 | 3,000 | 3,000 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **1,358** | **4,583** | **4,571** |
| 27 | 41272100 | 511616 | EXTRA BUS TRIPS SALARIES | 324 | 555 | 555 |
| 28 | 41272300 | 522500 | MEDICARE | 5 | 8 | 8 |
| 29 | 41272300 | 523300 | SCHOOL EMPL RETIREMENT SYS | 105 | 183 | 168 |
| 30 | 41272300 | 526000 | WORKERS' COMPENSATION | 18 | 31 | 36 |
| 31 | 41272300 | 544216 | EXTRA BUS TRIP LEASES | 678 | 1,020 | 1,020 |
| | | | **Total STUDENT TRANSPORTATION SERVICES** | **1,129** | **1,797** | **1,787** |
| | | | **Total EXPENDITURES** | **201,866** | **208,159** | **208,159** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**RACE TO THE TOP - F0028**
**Fiscal Year 2015-2016**

| Race to the Top Description |
|---|
| The Race to the Top Phase 3 grant is to support great leaders and teachers.  Funds are budgeted for professional development activities for teachers and administrators.  The budget includes funds for substitutes, stipends, consultants, conferences, and materials needed to ensure the success of the grant. |

| Race to the Top Goals |
|---|
| The districts' R2T initiative will focus on CCSS and assessment with an emphasis on STEM, ensuring great teachers and leaders, and turning around our lowest-achieving schools, therefore, student performance will increase in our district. |

| Changes in Personnel |
|---|
| |

| Personnel Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

116

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### Race To The Top - F0028
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 195,249 | 254,794 | 82,350 |
| | | | **Total REVENUES** | **195,249** | **254,794** | **82,350** |
| 2 | 25111000 | 561000 | M & S | 2,978 | 5,000 | 0 |
| | | | **Total REGULAR PROGRAMS** | **2,978** | **5,000** | **0** |
| 3 | 25223000 | 512310 | SUBSTITUTE-TEACHER MTGS | 24,386 | 47,320 | 14,400 |
| 4 | 25223000 | 515000 | STIPEND-WORKSHOPS ONLY | 20,859 | 18,000 | 32,884 |
| 5 | 25223000 | 522500 | MEDICARE | 594 | 948 | 700 |
| 6 | 25223000 | 522550 | DEFERRED COMPENSATION | 271 | 615 | 500 |
| 7 | 25223000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 5,638 | 5,023 | 9,006 |
| 8 | 25223000 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 17 | 150 |
| 9 | 25223000 | 526000 | WORKERS' COMPENSATION | 218 | 348 | 550 |
| 10 | 25223000 | 532000 | PURCHASED EDUCATIONAL SVCS | 22,485 | 31,400 | 4,160 |
| 11 | 25223000 | 553000 | TELEPHONE | 77,660 | 95,523 | 0 |
| 12 | 25223000 | 558200 | TRAVEL | 18,049 | 30,600 | 10,000 |
| 13 | 25223000 | 561000 | M & S | 22,110 | 20,000 | 10,000 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **192,270** | **249,794** | **82,350** |
| | | | **Total EXPENDITURES** | **195,249** | **254,794** | **82,350** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SAFE & SUPPORTIVE SCHOOLS - F0043**
**Fiscal  Year  2015-2016**

| Safe and Supportive Schools Description |
|---|
| Tangipahoa Parish is one of eight parishes selected by the State Department of Education to participate in the Safe and Supportive Schools Initiative Grant that was awarded to measure school safety at the building level and to help intervene in those schools with the greatest safety needs. Project #F0043 tracks the revenue and expenditures related to 2013-2014 award. |

| Safe and Supportive Schools Goals |
|---|
| The goal of the grant is to create and support safe and drug-free learning environments and to increase academic success for students in these high-risk schools. |

| Changes in Personnel |
|---|
| Grant ended. |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Climate Control Coach | 1 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 1 | 0 | 0 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
SAFE & SUPPORTIVE SCHOOLS - F0043
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 2 | 250 445900 | OTHER RESTR GRANTS THRU STATE | 4,424 | 0 | 0 |
| | | **Total REVENUES** | **4,424** | **0** | **0** |
| | | | | | |
| 3 | 25221900 511100 | OFFICIALS/ADMIN/MANAGERS | 1,899 | 0 | 0 |
| 4 | 25221900 521010 | SGB HEALTH INSURANCE | 745 | 0 | 0 |
| 5 | 25221900 522500 | MEDICARE | 62 | 0 | 0 |
| 6 | 25221900 523100 | TEACHERS' RETIREMENT SYSTEM | 1,365 | 0 | 0 |
| 7 | 25221900 526000 | WORKERS' COMPENSATION | 27 | 0 | 0 |
| 8 | 25221900 558200 | TRAVEL | 51 | 0 | 0 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **4,149** | **0** | **0** |
| | | | | | |
| 9 | 25521000 593300 | INDIRECT COSTS | 275 | 0 | 0 |
| | | **Total OTHER USE OF FUNDS** | **275** | **0** | **0** |
| | | **Total EXPENDITURES** | **4,424** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

## Tangipahoa  Parish  School  System
## Special  Revenue  Fund  Budget
## SAFE & SUPPORTIVE SCHOOLS - F0044
## Fiscal  Year  2015-2016

| Safe and Supportive Schools Description |
|---|
| Tangipahoa Parish is one of eight parishes selected by the State Department of Education to participate in the Safe and Supportive Schools Initiative Grant that was awarded to measure school safety at the building level and to help intervene in those schools with the greatest safety needs. Project #F0044 tracks the revenue and expenditures related to 2014-2015 award. |

| Safe and Supportive Schools Goals |
|---|
| The goal of the grant is to create and support safe and drug-free learning environments and to increase academic success for students in these high-risk schools. |

### Changes in Personnel

### Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Climate Control Coach | 0.75 | 1 | 1 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 0.75 | 1 | 1 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
SAFE & SUPPORTIVE SCHOOLS - F0044
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 2 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 199,274 | 163,402 | 288,113 |
| | | | **Total REVENUES** | **199,274** | **163,402** | **288,113** |
| 3 | 25221900 | 511100 | OFFICIALS/ADMIN/MANAGERS | 44,955 | 30,000 | 48,655 |
| 4 | 25221900 | 515000 | STIPEND-WORKSHOPS ONLY | 4,543 | 27,420 | 55,985 |
| 5 | 25221900 | 521010 | SGB HEALTH INSURANCE | 6,040 | 0 | 0 |
| 6 | 25221900 | 522500 | MEDICARE | 577 | 1,226 | 515 |
| 7 | 25221900 | 522550 | DEFERRED COMPENSATION | 1 | 390 | 463 |
| 8 | 25221900 | 523100 | TEACHERS' RETIREMENT SYSTEM | 12,590 | 13,483 | 13,592 |
| 9 | 25221900 | 523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 43 | 0 |
| 10 | 25221900 | 526000 | WORKERS' COMPENSATION | 248 | 463 | 27 |
| 11 | 25221900 | 532000 | PURCHASED EDUCATIONAL SVCS | 23,429 | 51,826 | 65,000 |
| 12 | 25221900 | 558200 | TRAVEL | 12,808 | 1,500 | 6,000 |
| 13 | 25221900 | 561000 | M & S | 6,651 | 18,019 | 0 |
| 14 | 25221900 | 561027 | M & S - TECH | 75,199 | 0 | 80,190 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **187,041** | **144,370** | **270,427** |
| 15 | 25521000 | 593300 | INDIRECT COSTS | 12,233 | 19,032 | 17,686 |
| | | | **Total OTHER USE OF FUNDS** | **12,233** | **19,032** | **17,686** |
| | | | **Total EXPENDITURES** | **199,274** | **163,402** | **288,113** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SECTION 504 - L0340**
**Fiscal  Year  2015-2016**

| Section 504 Description |
|---|
| Funds set aside to cover the cost of meeting the guidelines of the federally unfunded mandate, Section 504. Section 504 is the section of the Rehabilitation Act of 1973 which applies to persons with disabilities.  Expenses include Section 504 meetings, substitutes, record keeping procedures, printing costs, inservice training for Act 1120 of 1990 screening specialists, stipends and materials used in the screening of dyslexia, ADHD, and social/emotional at-risk factors. |

| Section 504 Goals |
|---|
| To identify students with special needs and to provide the necessary accommodations and modifications in the classroom setting in order for these students to be as academically successful as possible. |

| Changes in Personnel |
|---|
|  |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System

Special Revenue Fund Budget
SECTION 504 - L0340
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 12110000   512310 | SUBSTITUTE-TEACHER MTGS | 7,041 | 7,500 | 8,200 |
| 2 | 12110000   522500 | MEDICARE | 101 | 120 | 116 |
| 3 | 12110000   522550 | DEFERRED COMPENSATION | 83 | 90 | 104 |
| 4 | 12110000   523100 | TEACHERS' RETIREMENT SYSTEM | 166 | 175 | 106 |
| 5 | 12110000   523300 | SCHOOL EMPL RETIREMENT SYS | 0 | 50 | 0 |
| 6 | 12110000   526000 | WORKERS' COMPENSATION | 37 | 40 | 50 |
| 7 | 12110000   561000 | M & S | 2,442 | 1,925 | 1,284 |
| 8 | 12110000   561027 | M & S - TECH | 126 | 100 | 140 |
| | | **Total REGULAR PROGRAMS** | **9,996** | **10,000** | **10,000** |
| | | **Total EXPENDITURES** | **9,996** | **10,000** | **10,000** |
| 9 | 120          452210 | TRANSFER FROM GEN FUND | 9,996 | 10,000 | 10,000 |
| | | **Total Other Sources and Uses of Funds** | **9,996** | **10,000** | **10,000** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SIXTEENTH SECTION - L0510**
**Fiscal  Year  2015-2016**

| Sixteenth Section Fund Description |
|---|
| The Sixteenth Section Fund is used to account for the use of funds and proceeds of timber on sixteenth section lands. |

| Sixteenth Section Fund Goals |
|---|
| To provide funds for the improvement and upgrading of schools for a conducive teaching and learning environment. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

# Tangipahoa Parish School System

Special Revenue Fund Budget
SIXTEENTH SECTION - L0510
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 120 | 415101 | INTEREST ON CHECKING | 1,916 | 1,800 | 1,250 |
| 2 | 120 | 415410 | EARN FROM 16TH SECT PROP | 268,708 | 155,459 | 120,000 |
| | | | Total REVENUES | 270,624 | 157,259 | 121,250 |
| 3 | 12470000 | 533900 | OTHER PROFESSIONAL SERVICES | 20,044 | 11,659 | 9,000 |
| 4 | 12410000 | 571001 | LAND IMPROVEMENTS < $50,000 | 7,180 | 38,679 | 21,465 |
| | | | Total FACILITY ACQUISITIONS AND CONSTRU | 27,224 | 50,338 | 30,465 |
| 5 | 12522000 | 593230 | TRANS OUT - OTHER | 150,000 | 150,000 | 150,000 |
| | | | Total OTHER USE OF FUNDS | 150,000 | 150,000 | 150,000 |
| | | | Total EXPENDITURES | 177,224 | 200,338 | 180,465 |
| | | | | | | |
| | | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 93,400 | (43,079) | (59,215) |
| | | | Beginning Fund Balance | 327,224 | 420,624 | 377,545 |
| | | | Ending Fund Balance | 420,624 | 377,545 | 318,330 |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**Sixteenth Section Oil & Gas Lease - L0511**
**Fiscal  Year  2015-2016**

| Sixteenth Section Fund Description |
|---|
| The Sixteenth Section Oil & Gas Lease Fund is used to account for the use of funds and proceeds of oil and gas production on Sixteenth Section Land of the Tangipahoa Parish School System. |

| Sixteenth Section Fund Goals |
|---|
| To provide funds for the improvement and upgrading of schools for a conducive teaching and learning environment. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

# Tangipahoa Parish School System
Special Revenue Fund Budget
SIXTEENTH SECTION OIL & GAS LEASE - L0511
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 120 | 415101 | INTEREST ON CHECKING | 0 | 5,750 | 7,200 |
| 2 | 120 | 415410 | EARN FROM 16TH SECT PROP | 0 | 1,066,313 | 0 |
| | | | **Total REVENUES** | **0** | **1,072,063** | **7,200** |
| 3 | 12470000 | 533900 | OTHER PROFESSIONAL SERVICES | 0 | 42,653 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **0** | **42,653** | **0** |
| | | | **Total EXPENDITURES** | **0** | **42,653** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **1,029,410** | **7,200** |
| | | | **Beginning Fund Balance** | **0** | **0** | **1,029,410** |
| | | | **Ending Fund Balance** | **0** | **1,029,410** | **1,036,610** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**EXTENDED SCHOOL YEAR -SP ED - S0266**
**Fiscal  Year  2015-2016**

| Extended School Year Description |
|---|
| Extended School Year is a state  funded program to provide services in excess of 180 school days to eligible children with disabilities, ages 3-21. |

| Extended School Year Goals |
|---|
| To provide extended school year special education and related services to eligible children. |

| Changes in Personnel |
|---|
| All employees are classified as Extra Work Performed |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

**Tangipahoa Parish School System**
Special Revenue Fund Budget
EXTENDED SCHOOL YEAR -SP ED - S0266
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 400 | 432100 | SPECIAL EDUCATION | 50,939 | 76,452 | 76,452 |
| | | | Total REVENUES | **50,939** | **76,452** | **76,452** |
| 2 | 40121400 | 513000 | SALARIES EXTRA WORK PERFORMED | 15,729 | 23,620 | 23,620 |
| 3 | 40121400 | 522500 | MEDICARE | 228 | 343 | 343 |
| 4 | 40121400 | 522550 | DEFERRED COMPENSATION | 2 | 25 | 80 |
| 5 | 40121400 | 523100 | TEACHERS' RETIREMENT SYSTEM | 4,227 | 6,614 | 6,212 |
| 6 | 40121400 | 526000 | WORKERS' COMPENSATION | 84 | 126 | 177 |
| 7 | 40121100 | 558200 | TRAVEL | 589 | 1,000 | 1,000 |
| 8 | 40121100 | 561000 | M & S | 911 | 172 | 4,755 |
| | | | Total SPECIAL EDUCATION PROGRAMS | **21,770** | **31,900** | **36,187** |
| 9 | 40216600 | 513000 | SALARIES EXTRA WORK PERFORMED | 8,865 | 20,586 | 20,586 |
| 10 | 40216600 | 522500 | MEDICARE | 129 | 298 | 298 |
| 11 | 40216600 | 523100 | TEACHERS' RETIREMENT SYSTEM | 2,335 | 5,512 | 5,179 |
| 12 | 40214600 | 523550 | LA STATE EMPL RETIRE SYSTEM | 88 | 252 | 237 |
| 13 | 40216600 | 526000 | WORKERS' COMPENSATION | 47 | 110 | 155 |
| | | | Total PUPIL SUPPORT SERVICES | **11,463** | **26,758** | **26,455** |
| 14 | 40229000 | 513000 | SALARIES EXTRA WORK PERFORMED | 3,730 | 4,000 | 4,000 |
| 15 | 40229000 | 522500 | MEDICARE | 53 | 58 | 58 |
| 16 | 40229000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,015 | 1,120 | 1,052 |
| 17 | 40229000 | 526000 | WORKERS' COMPENSATION | 20 | 21 | 30 |
| | | | Total INSTRUCTIONAL STAFF SERVICES | **4,818** | **5,199** | **5,140** |
| 18 | 40273200 | 513000 | SALARIES EXTRA WORK PERFORMED | 5,500 | 5,940 | 5,940 |
| 19 | 40273300 | 522500 | MEDICARE | 80 | 86 | 86 |
| 20 | 40273200 | 522550 | DEFERRED COMPENSATION | 0 | 75 | 50 |
| 21 | 40273300 | 523300 | SCHOOL EMPL RETIREMENT SYS | 1,777 | 1,960 | 2,210 |
| 22 | 40273300 | 526000 | WORKERS' COMPENSATION | 282 | 334 | 384 |
| 23 | 40273300 | 544216 | EXTRA BUS TRIP LEASES | 5,250 | 4,200 | 0 |
| | | | Total STUDENT TRANSPORTATION SERVICES | **12,887** | **12,595** | **8,670** |
| | | | Total EXPENDITURES | **50,939** | **76,452** | **76,452** |
| | | | | | | |
| | | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | **0** | **0** | **0** |
| | | | Beginning Fund Balance | **0** | **0** | **0** |
| | | | Ending Fund Balance | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SPEC ED GIFTED - SE293**
**Fiscal  Year  2015-2016**

| Gifted Description |
|---|
| Gifted is a state funded program for evaluation services, instructional materials, supplies, and equipment for the gifted and talented program. |

| Gifted Goals |
|---|
| To provide special educational services to gifted students. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| | | | | |
| There are no full time or part-time | | | | |
| employees paid in this fund. | | | | |
| | | | | |
| | | | | |
| Total Positions | | | | |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
## SPEC ED GIFTED - SE293
### Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 12122000  522500 | MEDICARE | 41 | 85 | 50 |
| 2 | 12122000  523100 | TEACHERS' RETIREMENT SYSTEM | 1,203 | 1,741 | 1,000 |
| 3 | 12122000  526000 | WORKERS' COMPENSATION | 15 | 30 | 25 |
| 4 | 12122000  532000 | PURCHASED EDUCATIONAL SVCS | 5,400 | 6,000 | 6,000 |
| 5 | 12122000  558200 | TRAVEL | 13,603 | 15,000 | 15,000 |
| 6 | 12122000  561000 | M & S | 11,611 | 10,251 | 10,000 |
| 7 | 12122000  561027 | M & S - TECH | 3,524 | 3,600 | 4,441 |
| 8 | 12122000  581000 | DUES & FEES | 90 | 0 | 125 |
| | | **Total SPECIAL EDUCATION PROGRAMS** | **35,488** | **36,707** | **36,641** |
| 9 | 12223000  512310 | SUBSTITUTE-TEACHER MTGS | 63 | 219 | 200 |
| 10 | 12223000  522500 | MEDICARE | 1 | 4 | 4 |
| 11 | 12223000  522550 | DEFERRED COMPENSATION | 1 | 5 | 3 |
| 12 | 12223000  523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 0 | 60 |
| 13 | 12223000  526000 | WORKERS' COMPENSATION | 0 | 1 | 2 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **65** | **229** | **269** |
| 14 | 12262000  513000 | SALARIES EXTRA WORK PERFORMED | 195 | 40 | 25 |
| 15 | 12262000  522500 | MEDICARE | 3 | 1 | 25 |
| 16 | 12262000  523300 | SCHOOL EMPL RETIREMENT SYS | 63 | 13 | 20 |
| 17 | 12262000  526000 | WORKERS' COMPENSATION | 11 | 2 | 10 |
| | | **Total MAINTENANCE OF PLANT** | **272** | **56** | **80** |
| 18 | 12273100  511616 | EXTRA BUS TRIPS SALARIES | 273 | 500 | 500 |
| 19 | 12273200  522500 | MEDICARE | 4 | 8 | 10 |
| 20 | 12273200  522550 | DEFERRED COMPENSATION | 0 | 20 | 20 |
| 21 | 12273200  523300 | SCHOOL EMPL RETIREMENT SYS | 72 | 152 | 150 |
| 22 | 12273200  526000 | WORKERS' COMPENSATION | 15 | 28 | 30 |
| 23 | 12273300  544216 | EXTRA BUS TRIP LEASES | 286 | 700 | 700 |
| | | **Total STUDENT TRANSPORTATION SERVICES** | **650** | **1,408** | **1,410** |
| | | **Total EXPENDITURES** | **36,475** | **38,400** | **38,400** |
| 24 | 120         452210 | TRANSFER FROM GEN FUND | 36,475 | 38,400 | 38,400 |
| | | **Total Other Sources and Uses of Funds** | **36,475** | **38,400** | **38,400** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**IDEA - SE306**
**Fiscal Year 2015-2016**

| IDEA - Part B Description |
|---|

IDEA - Part B is a federally funded program to identify, evaluate and provide a public education to eligible disabled children, ages 3-21.

| IDEA - Part B Goals |
|---|

To provide eligible disabled children, ages 3-21, a public education in accordance with the child's individualized education plan.

| Changes in Personnel |
|---|

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Office Assistant II | 2 | 2 | 2 | 0 |
| Secretary | 1 | 1 | 1 | 0 |
| Child Search Coordinator | 1 | 1 | 1 | 0 |
| Program Coordinator | 1 | 1 | 1 | 0 |
| School Psychologist | 1 | 0 | 1 | 1 |
| Technology Facilitator | 1 | 1 | 1 | 0 |
| School Wide Interventionist Coordinator | 1 | 1 | 1 | 0 |
| Assistive Technology Specialists | 2 | 2 | 2 | 0 |
| Child Specific LPN's | 8 | 4 | 4 | 0 |
| Interventionist | 1 | 1 | 1 | 0 |
| Para Interventionist | 12 | 12 | 12 | 0 |
| School Building Level Committee Facilitator | 1 | 0 | 0 | 0 |
| Teachers | 3 | 3 | 3 | 0 |
| Supervisor/Director | 0.29 | 0.29 | 0.29 | 0 |
| Nurse | 1.5 | 1 | 1 | 0 |
| Office Assistant Day by Day | 2 | 2 | 1 | -1 |
| IEP Facilitator | 3 | 3 | 3 | 0 |
| Child Specific Attendants | 42 | 23.7 | 30 | 6.3 |
| Pupil Appraisal Coordinator | 1 | 1 | 1 | 0 |
| Bus Attendants | 1 | 3 | 3 | 0 |
| Special Program Facilitators | 3 | 3 | 3 | 0 |
| Social Workers | 0 | 2 | 2 | 0 |
| Support Teacher Representative | 0 | 2 | 2 | 0 |
| | | | | |
| Total Positions | 88.79 | 69.99 | 76.29 | 6.3 |

132

## Tangipahoa Parish School System
Special Revenue Fund Budget
IDEA - SE306
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 220    445310 | IDEA–PART B | 3,794,067 | 4,510,155 | 4,865,090 |
| | | **Total REVENUES** | **3,794,067** | **4,510,155** | **4,865,090** |
| 2 | 22111000  511200 | TEACHERS | 165,705 | 167,088 | 168,470 |
| 3 | 22111000  511500 | PARAPROFESSIONAL | 210,275 | 239,818 | 224,841 |
| 4 | 22111000  521010 | SGB HEALTH INSURANCE | 47,276 | 52,644 | 70,790 |
| 5 | 22111000  521020 | SGB LIFE INSURANCE | 324 | 520 | 474 |
| 6 | 22111000  522500 | MEDICARE | 5,003 | 5,901 | 5,703 |
| 7 | 22111000  523100 | TEACHERS' RETIREMENT SYSTEM | 86,702 | 97,477 | 88,223 |
| 8 | 22111000  523450 | OPTIONAL RETIREMENT SYSTEM | 15,565 | 16,457 | 16,317 |
| 9 | 22111000  526000 | WORKERS' COMPENSATION | 2,005 | 2,170 | 2,951 |
| 10 | 22111000  553401 | ON LINE LESSONS | 35,145 | 12,000 | 5,000 |
| 11 | 22111000  555000 | PRINTING & BINDING | 0 | 300 | 200 |
| 12 | 22110998  558200 | TRAVEL | 4,796 | 5,000 | 2,000 |
| 13 | 22111000  561000 | M & S | 30,833 | 17,899 | 11,432 |
| 14 | 22111000  561027 | M & S - TECH | 0 | 1,500 | 1,000 |
| | | **Total REGULAR PROGRAMS** | **603,628** | **618,774** | **597,401** |
| 15 | 22121998  511200 | TEACHERS | 94,312 | 95,815 | 96,812 |
| 16 | 22121100  512300 | SUB-TEACHER SICK LEAVE | 106 | 0 | 0 |
| 17 | 22121998  521010 | SGB HEALTH INSURANCE | 11,074 | 11,927 | 12,855 |
| 18 | 22121998  522500 | MEDICARE | 1,293 | 1,390 | 1,404 |
| 19 | 22121998  522550 | DEFERRED COMPENSATION | 1 | 0 | 0 |
| 20 | 22121998  523100 | TEACHERS' RETIREMENT SYSTEM | 25,653 | 26,828 | 25,462 |
| 21 | 22121998  526000 | WORKERS' COMPENSATION | 503 | 511 | 726 |
| 22 | 22121000  530000 | PURCHASED PROF/TECH SVCS | 3,000 | 1,000 | 0 |
| 23 | 22121998  532000 | PURCHASED EDUCATIONAL SVCS | 0 | 0 | 1,000 |
| 24 | 22121000  553000 | TELEPHONE | 59,000 | 60,000 | 60,000 |
| 25 | 22121998  553401 | ON LINE LESSONS | 6,536 | 100,000 | 100,000 |
| 26 | 22121998  558200 | TRAVEL | 48,310 | 52,322 | 2,500 |
| 27 | 22121998  561000 | M & S | 121,890 | 205,235 | 324,061 |
| 28 | 22121998  561001 | M & S - EQ - $300 TO $999 | 18,775 | 3,332 | 0 |
| 29 | 22121998  561027 | M & S - TECH | 45,678 | 40,000 | 100,000 |
| 30 | 22121998  561028 | M & S - SOFTWARE - TECH | 735 | 0 | 0 |
| | | **Total SPECIAL EDUCATION PROGRAMS** | **436,867** | **598,360** | **724,820** |
| 31 | 22214000  511110 | COORDINATORS | 132,892 | 132,509 | 132,510 |
| 32 | 22216600  511300 | THERAPISTS/SPEC/COUNSELORS | 94,092 | 96,535 | 148,042 |
| 33 | 22217000  511510 | CHILD SPECIFIC PARAS | 635,598 | 600,000 | 749,304 |
| 34 | 22213400  511800 | DEGREED PROFESSIONALS | 66,306 | 54,000 | 45,687 |
| 35 | 22217000  512400 | SUB EMPL OTHER THAN TEACHER | 11,284 | 20,000 | 20,000 |
| 36 | 22217000  521010 | SGB HEALTH INSURANCE | 129,686 | 156,004 | 174,931 |
| 37 | 22217000  522500 | MEDICARE | 11,731 | 14,254 | 15,886 |
| 38 | 22217000  522550 | DEFERRED COMPENSATION | 410 | 1,000 | 260 |
| 39 | 22217000  523100 | TEACHERS' RETIREMENT SYSTEM | 198,864 | 224,346 | 257,083 |
| 40 | 22217000  523300 | SCHOOL EMPL RETIREMENT SYS | 5,389 | 5,000 | 1,000 |
| 41 | 22214600  523550 | LA STATE EMPL RETIRE SYSTEM | 27,372 | 27,030 | 27,648 |
| 42 | 22217000  526000 | WORKERS' COMPENSATION | 5,884 | 5,510 | 8,492 |
| 43 | 22217000  528100 | SICK LEAVE SEVERANCE PAY | 4,049 | 0 | 0 |
| 44 | 22217000  558200 | TRAVEL | 22,199 | 65,000 | 45,500 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
## IDEA - SE306
### Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 45 | 22216600  561000 | M & S | 0 | 24,129 | 35,000 |
| 46 | 22216600  561027 | M & S - TECH | 0 | 2,000 | 5,000 |
| | | Total PUPIL SUPPORT SERVICES | 1,345,757 | 1,427,317 | 1,666,343 |
| | | | | | |
| 47 | 22221400  511100 | OFFICIALS/ADMIN/MANAGERS | 20,728 | 23,174 | 26,200 |
| 48 | 22221400  511110 | COORDINATORS | 71,881 | 73,041 | 74,225 |
| 49 | 22221200  511400 | CLERICAL/SECRETARIAL | 85,556 | 103,683 | 70,558 |
| 50 | 22221200  511900 | OTHER SALARIES | 0 | 97,149 | 99,119 |
| 51 | 22223200  512.11 | TEACHER SAL EIC 11 | 104,421 | 104,990 | 105,567 |
| 52 | 22223200  512.22 | TEACHER SAL EIC 22 | 141,455 | 159,978 | 152,255 |
| 53 | 22223200  512.41 | TEACHER SAL EIC 41 | 50,744 | 51,513 | 52,281 |
| 54 | 22223200  512.51 | TEACHER SAL EIC 51 | 110,247 | 112,284 | 112,893 |
| 55 | 22223200  512310 | SUBSTITUTE-TEACHER MTGS | 17,829 | 27,000 | 30,000 |
| 56 | 22223998  515000 | STIPEND-WORKSHOPS ONLY | 883 | 20,000 | 20,200 |
| 57 | 22223200  521010 | SGB HEALTH INSURANCE | 67,774 | 85,052 | 93,084 |
| 58 | 22223200  521020 | SGB LIFE INSURANCE | 324 | 324 | 324 |
| 59 | 22223200  522500 | MEDICARE | 8,089 | 10,895 | 10,488 |
| 60 | 22223998  522550 | DEFERRED COMPENSATION | 396 | 871 | 590 |
| 61 | 22223200  523100 | TEACHERS' RETIREMENT SYSTEM | 140,106 | 210,884 | 169,027 |
| 62 | 22223200  523300 | SCHOOL EMPL RETIREMENT SYS | 34 | 300 | 250 |
| 63 | 22223998  523500 | PAROCHIAL RETIREMENT SYSTEM | 0 | 0 | 2 |
| 64 | 22223200  523550 | LA STATE EMPL RETIRE SYSTEM | 0 | 300 | 300 |
| 65 | 22223998  526000 | WORKERS' COMPENSATION | 3,253 | 4,150 | 5,425 |
| 66 | 22223998  532000 | PURCHASED EDUCATIONAL SVCS | 53,638 | 138,500 | 103,500 |
| 67 | 22223998  553000 | TELEPHONE | 100 | 0 | 500 |
| 68 | 22223200  558.11 | TRAVEL EIC 11 | 4,796 | 3,000 | 5,500 |
| 69 | 22223200  558.22 | TRAVEL EIC 22 | 1,507 | 6,000 | 6,000 |
| 70 | 22223200  558.41 | TRAVEL EIC 41 | 523 | 2,000 | 2,000 |
| 71 | 22223200  558.51 | TRAVEL EIC 51 | 2,957 | 3,000 | 3,000 |
| 72 | 22223998  558200 | TRAVEL | 12,025 | 20,800 | 25,500 |
| 73 | 22223200  561.11 | M & S EIC 11 | 0 | 10,000 | 5,000 |
| 74 | 22229000  561000 | M & S | 17,323 | 22,500 | 30,000 |
| 75 | 22229000  561027 | M & S - TECH | 11,638 | 2,000 | 5,000 |
| 76 | 22229000  564000 | BOOKS & PERIODICALS | 708 | 500 | 1,500 |
| | | Total INSTRUCTIONAL STAFF SERVICES | 928,936 | 1,293,888 | 1,210,288 |
| | | | | | |
| 77 | 22254000  554000 | ADVERTISING | 164 | 500 | 500 |
| 78 | 22254000  555000 | PRINTING & BINDING | 7,197 | 20,000 | 20,000 |
| | | Total BUSINESS SERVICES | 7,362 | 20,500 | 20,500 |
| 79 | 22264000  543000 | REPAIR & MAINT | 5,841 | 30,000 | 30,000 |
| 80 | 22262000  544.23 | RENTALS EIC EIS 23 | 538 | 1,000 | 1,000 |
| 81 | 22262000  561000 | M & S | 10,051 | 20,000 | 20,000 |
| | | Total MAINTENANCE OF PLANT | 16,430 | 51,000 | 51,000 |
| | | | | | |
| 82 | 22273249  511515 | BUS ATTENDANTS | 42,332 | 38,084 | 42,509 |
| 83 | 22273149  511616 | EXTRA BUS TRIPS SALARIES | 14,347 | 10,000 | 18,000 |
| 84 | 22273249  512400 | SUB EMPL OTHER THAN TEACHER | 2,379 | 1,000 | 6,000 |
| 85 | 22273249  522500 | MEDICARE | 835 | 828 | 964 |
| 86 | 22273249  522550 | DEFERRED COMPENSATION | 166 | 1,242 | 500 |
| 87 | 22273249  523100 | TEACHERS' RETIREMENT SYSTEM | (9) | 0 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
IDEA - SE306
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 88 | 22273249 523300 | SCHOOL EMPL RETIREMENT SYS | 14,982 | 18,838 | 18,774 |
| 89 | 22273200 523550 | LA STATE EMPL RETIRE SYSTEM | 15 | 0 | 0 |
| 90 | 22273249 526000 | WORKERS' COMPENSATION | 2,982 | 3,213 | 4,290 |
| 91 | 22273349 544216 | EXTRA BUS TRIP LEASES | 17,634 | 20,000 | 40,000 |
| 92 | 22273300 551000 | STUDENT TRANSPORTATION SVCS | 0 | 0 | 1,000 |
| | | **Total STUDENT TRANSPORTATION SERVICES** | **95,664** | **93,205** | **132,037** |
| | | | | | |
| 93 | 22283000 511400 | CLERICAL/SECRETARIAL | 48,092 | 49,343 | 50,269 |
| 94 | 22284000 511800 | DEGREED PROFESSIONALS | 58,284 | 58,285 | 58,284 |
| 95 | 22284000 521010 | SGB HEALTH INSURANCE | 9,930 | 10,549 | 11,541 |
| 96 | 22284000 523100 | TEACHERS' RETIREMENT SYSTEM | 8,254 | 16,320 | 28,550 |
| 97 | 22284000 526000 | WORKERS' COMPENSATION | 567 | 574 | 814 |
| 98 | 22283000 558200 | TRAVEL | 36 | 200 | 500 |
| 99 | 22284000 558230 | TRAVEL - DATA PROCESSING | 1,169 | 2,304 | 2,000 |
| | | **Total CENTRAL SERVICES** | **126,331** | **137,575** | **151,958** |
| | | | | | |
| 100 | 22330100 561.31 | M & S EIC 31 | 172 | 0 | 0 |
| 101 | 22330100 561000 | M & S | 28 | 0 | 0 |
| | | **Total COMMUNITY SERVICES OPERATIONS** | **201** | **0** | **0** |
| | | | | | |
| 102 | 22521000 593300 | INDIRECT COSTS | 232,892 | 269,536 | 310,743 |
| | | **Total OTHER USE OF FUNDS** | **232,892** | **269,536** | **310,743** |
| | | **Total EXPENDITURES** | **3,794,067** | **4,510,155** | **4,865,090** |
| | | **Total Other Sources and Uses of Funds** | **0** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SPEC ED MEDICAID REIMB - SE233**
**Fiscal  Year  2015-2016**

| Special Education Medicaid Description |
|---|
| Special Education Medicaid is a federally funded program for eligible children with special needs. |

| Special Education Medicaid Goals |
|---|
| To provide eligible children speech therapy, occupational therapy,  physical therapy, and psychological evaluation and counseling. |

| Changes in Personnel |
|---|
|  |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Office Assistant II | 1 | 1 | 1 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 1 | 1 | 1 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
SPEC ED MEDICAID REIMB - SE233
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 120 | 419915 | MEDICAID REIMB - SP ED THERAPS | 815,113 | 405,000 | 825,000 |
| | | | **Total REVENUES** | **815,113** | **405,000** | **825,000** |
| 2 | 12213000 | 533000 | OTHER PURCH PROF SVCS | 78,670 | 78,500 | 82,500 |
| | | | **Total PUPIL SUPPORT SERVICES** | **78,670** | **78,500** | **82,500** |
| 3 | 12221200 | 511400 | CLERICAL/SECRETARIAL | 23,978 | 24,922 | 25,021 |
| 4 | 12221200 | 521010 | SGB HEALTH INSURANCE | 5,523 | 5,790 | 6,427 |
| 5 | 12221200 | 522500 | MEDICARE | 293 | 305 | 363 |
| 6 | 12221200 | 523100 | TEACHERS' RETIREMENT SYSTEM | 6,522 | 6,978 | 6,581 |
| 7 | 12221200 | 526000 | WORKERS' COMPENSATION | 128 | 133 | 188 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **36,443** | **38,128** | **38,580** |
| 8 | 12522000 | 593230 | TRANS OUT - OTHER | 700,000 | 600,000 | 700,000 |
| | | | **Total OTHER USE OF FUNDS** | **700,000** | **600,000** | **700,000** |
| | | | **Total EXPENDITURES** | **815,113** | **716,628** | **821,080** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **(311,628)** | **3,920** |
| | | | **Beginning Fund Balance** | **484,364** | **484,364** | **172,736** |
| | | | **Ending Fund Balance** | **484,364** | **172,736** | **176,656** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SPEC ED PRESCHOOL - SE256**
**Fiscal  Year  2015-2016**

| Special Education Preschool Description |
|---|

Preschool is a federally funded program to provide a public education to eligible, disabled children, ages 3-5.

| Special Education Preschool Goals |
|---|

To provide eligible disabled children, ages 3-5, a public education in accordance with the child's individualized education plan.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Speech Therapist | 0.10 | 0.10 | 0.10 | 0 |
| Psychologist | 0 | 0 | 1 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 0.1 | 0.1 | 1.1 | 1 |

138

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### SPEC ED PRESCHOOL - SE256
#### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 220 | 445320 | IDEA–PRESCHOOL | 69,838 | 143,254 | 139,712 |
| | | | **Total REVENUES** | **69,838** | **143,254** | **139,712** |
| 2 | 22121998 | 561000 | M & S | 0 | 1,742 | 0 |
| | | | **Total SPECIAL EDUCATION PROGRAMS** | **0** | **1,742** | **0** |
| | | | | | | |
| 3 | 22153000 | 553401 | ON LINE LESSONS | 475 | 500 | 6,000 |
| 4 | 22153000 | 558200 | TRAVEL | 0 | 300 | 0 |
| 5 | 22153000 | 561000 | M & S | 15,054 | 91,172 | 10,000 |
| 6 | 22153000 | 561027 | M & S - TECH | 9,867 | 5,500 | 5,000 |
| 7 | 22153000 | 561028 | M & S - SOFTWARE - TECH | 0 | 500 | 0 |
| 8 | 22153000 | 673001 | EQUIPMENT - CLASSROOM | 6,314 | 0 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **31,710** | **97,972** | **21,000** |
| | | | | | | |
| 9 | 22215298 | 511300 | THERAPISTS/SPEC/COUNSELORS | 4,902 | 4,975 | 57,335 |
| 10 | 22215298 | 521010 | SGB HEALTH INSURANCE | 554 | 580 | 6,578 |
| 11 | 22215298 | 522500 | MEDICARE | 67 | 72 | 832 |
| 12 | 22215298 | 523100 | TEACHERS' RETIREMENT SYSTEM | 1,333 | 1,393 | 15,079 |
| 13 | 22215298 | 526000 | WORKERS' COMPENSATION | 26 | 27 | 430 |
| 14 | 22214000 | 558200 | TRAVEL | 0 | 0 | 2,000 |
| | | | **Total PUPIL SUPPORT SERVICES** | **6,882** | **7,047** | **82,254** |
| 15 | 22223200 | 512310 | SUBSTITUTE-TEACHER MTGS | 2,099 | 1,000 | 2,000 |
| 16 | 22223200 | 515000 | STIPEND-WORKSHOPS ONLY | 453 | 5,000 | 3,000 |
| 17 | 22223200 | 522500 | MEDICARE | 37 | 87 | 73 |
| 18 | 22223200 | 522550 | DEFERRED COMPENSATION | 27 | 13 | 26 |
| 19 | 22223200 | 523100 | TEACHERS' RETIREMENT SYSTEM | 123 | 1,880 | 1,289 |
| 20 | 22223200 | 526000 | WORKERS' COMPENSATION | 14 | 32 | 38 |
| 21 | 22223200 | 532000 | PURCHASED EDUCATIONAL SVCS | 24,171 | 18,141 | 20,000 |
| 22 | 22223200 | 558200 | TRAVEL | 383 | 500 | 0 |
| 23 | 22223200 | 561000 | M & S | 41 | 200 | 500 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **27,348** | **26,853** | **26,926** |
| | | | | | | |
| 24 | 22254000 | 555000 | PRINTING & BINDING | 0 | 100 | 100 |
| | | | **Total BUSINESS SERVICES** | **0** | **100** | **100** |
| 25 | 22262000 | 544100 | RENTAL OF LAND & BUILDINGS | 0 | 100 | 100 |
| 26 | 22262000 | 553000 | TELEPHONE | 0 | 400 | 400 |
| | | | **Total MAINTENANCE OF PLANT** | **0** | **500** | **500** |
| | | | | | | |
| 27 | 22521000 | 593300 | INDIRECT COSTS | 3,899 | 9,040 | 8,932 |
| | | | **Total OTHER USE OF FUNDS** | **3,899** | **9,040** | **8,932** |
| | | | **Total EXPENDITURES** | **69,838** | **143,254** | **139,712** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**SPEC ED PUPIL APPRAISAL - SE283**
**Fiscal Year 2015-2016**

| Pupil Appraisal Description |
|---|
| Pupil Appraisal is a state funded program to provide operating expenses for the identification and evaluation of suspected exceptional children, ages 3 - 21. |

| Pupil Appraisal Goals |
|---|
| To provide operating expense for the Pupil appraisal Section of the Special Education Department. To identify and evaluate suspected exceptional children. |

| Changes in Personnel |
|---|
|  |

| Personnel Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Office Assistant | 1 | 1 | 1 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 1 | 1 | 1 | 0 |

140

# Tangipahoa Parish School System

Special Revenue Fund Budget
SPEC ED PUPIL APPRAISAL - SE283
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 12121000  561000 | M & S | 7,480 | 10,647 | 10,306 |
| 2 | 12121000  561027 | M & S - TECH | 8,769 | 0 | 0 |
| | | Total SPECIAL EDUCATION PROGRAMS | 16,249 | 10,647 | 10,306 |
| | | | | | |
| 3 | 12221400  511400 | CLERICAL/SECRETARIAL | 26,293 | 29,753 | 29,754 |
| 4 | 12221400  521010 | SGB HEALTH INSURANCE | 4,818 | 5,529 | 6,308 |
| 5 | 12221400  522500 | MEDICARE | 341 | 431 | 432 |
| 6 | 12221400  523100 | TEACHERS' RETIREMENT SYSTEM | 7,152 | 8,331 | 7,826 |
| 7 | 12221400  526000 | WORKERS' COMPENSATION | 140 | 159 | 224 |
| 8 | 12221400  558200 | TRAVEL | 45 | 50 | 50 |
| | | Total INSTRUCTIONAL STAFF SERVICES | 38,789 | 44,253 | 44,594 |
| | | Total EXPENDITURES | 55,037 | 54,900 | 54,900 |
| 9 | 120       452210 | TRANSFER FROM GEN FUND | 55,037 | 54,900 | 54,900 |
| | | Total Other Sources and Uses of Funds | 55,037 | 54,900 | 54,900 |
| | | | | | |
| | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 0 | 0 | 0 |
| | | Beginning Fund Balance | 0 | 0 | 0 |
| | | Ending Fund Balance | 0 | 0 | 0 |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**SRCL-STRIVING READERS COMPREH - 270**
**Fiscal  Year  2015-2016**

| SRCL- Striving Readers Compreh Description |
|---|
| This grant is for improving literacy outcomes in the Independence Attendance Zone. |

| SRCL- Striving Readers Compreh Goals |
|---|
| To improve literacy teaching and learning in the Independence Attendance Zone. |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| Literacy Interventionist | 1.5 | 1.3 | 1.3 | 0 |
| Project Coordinator | 0.52 | 0.50 | 0.50 | 0 |
| Clerk | 0.75 | 0.65 | 0.60 | -0.05 |
| Literacy Integration Specialists | 2 | 2.45 | 2.45 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 4.77 | 4.90 | 4.85 | -0.05 |

142

**Tangipahoa Parish School System**
Special Revenue Fund Budget
SRCL-STRIVING READERS COMPREH - 270
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 270 445900 | OTHER RESTR GRANTS THRU STATE | 1,412,218 | 803,888 | 724,357 |
| | | **Total REVENUES** | **1,412,218** | **803,888** | **724,357** |
| 2 | 27111013 511200 | TEACHERS | 62,102 | 36,000 | 50,000 |
| 3 | 27113012 512300 | SUB-TEACHER SICK LEAVE | 256 | 200 | 500 |
| 4 | 27113012 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 0 | 8,000 |
| 5 | 27111013 521010 | SGB HEALTH INSURANCE | 8,883 | 6,000 | 800 |
| 6 | 27111013 522500 | MEDICARE | 811 | 450 | 0 |
| 7 | 27113012 522550 | DEFERRED COMPENSATION | 3 | 10 | 20 |
| 8 | 27111013 523100 | TEACHERS' RETIREMENT SYSTEM | 16,892 | 10,000 | 16,000 |
| 9 | 27111013 526000 | WORKERS' COMPENSATION | 332 | 300 | 500 |
| 10 | 27111013 561000 | M & S | 3,489 | 0 | 0 |
| | | **Total REGULAR PROGRAMS** | **92,769** | **52,960** | **75,820** |
| 11 | 27221100 511100 | OFFICIALS/ADMIN/MANAGERS | 8,510 | 35,000 | 0 |
| 12 | 27221100 511400 | CLERICAL/SECRETARIAL | 12,124 | 14,400 | 19,000 |
| 13 | 27222216 511900 | OTHER SALARIES | 118,211 | 138,760 | 69,250 |
| 14 | 27222013 512300 | SUB-TEACHER SICK LEAVE | 268 | 400 | 400 |
| 15 | 27223216 512310 | SUBSTITUTE-TEACHER MTGS | 10,821 | 8,600 | 12,000 |
| 16 | 27223216 513000 | SALARIES EXTRA WORK PERFORMED | 425 | 3,300 | 2,300 |
| 17 | 27223216 515000 | STIPEND-WORKSHOPS ONLY | 26,982 | 39,700 | 46,800 |
| 18 | 27222216 521010 | SGB HEALTH INSURANCE | 6,530 | 22,900 | 16,200 |
| 19 | 27223216 522500 | MEDICARE | 2,467 | 4,880 | 5,200 |
| 20 | 27223209 522550 | DEFERRED COMPENSATION | 123 | 300 | 450 |
| 21 | 27223216 523100 | TEACHERS' RETIREMENT SYSTEM | 44,136 | 74,150 | 65,600 |
| 22 | 27223013 523300 | SCHOOL EMPL RETIREMENT SYS | 797 | 800 | 800 |
| 23 | 27222011 523450 | OPTIONAL RETIREMENT SYSTEM | 177 | 590 | 690 |
| 24 | 27223100 524000 | EDUCATIONAL REIMBURSEMENT | 48 | 100 | 200 |
| 25 | 27223216 526000 | WORKERS' COMPENSATION | 1,133 | 2,010 | 2,025 |
| 26 | 27223100 532000 | PURCHASED EDUCATIONAL SVCS | 168,550 | 104,000 | 110,000 |
| 27 | 27222013 553401 | ON LINE LESSONS | 65,508 | 45,000 | 45,000 |
| 28 | 27223216 558200 | TRAVEL | 30,387 | 15,000 | 19,000 |
| 29 | 27222216 561000 | M & S | 310,599 | 112,215 | 109,400 |
| 30 | 27222013 561027 | M & S - TECH | 392,034 | 58,500 | 52,100 |
| 31 | 27222013 564400 | PERIODICALS | 2,733 | 500 | 1,500 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **1,202,564** | **681,105** | **577,915** |
| 32 | 27262000 543000 | REPAIR & MAINT | 16,056 | 8,700 | 8,700 |
| | | **Total MAINTENANCE OF PLANT** | **16,056** | **8,700** | **8,700** |
| 33 | 27330100 561000 | M & S | 19,835 | 2,000 | 2,800 |
| | | **Total COMMUNITY SERVICES OPERATIONS** | **19,835** | **2,000** | **2,800** |
| 34 | 27521000 593300 | INDIRECT COSTS | 80,994 | 59,123 | 59,122 |
| | | **Total OTHER USE OF FUNDS** | **80,994** | **59,123** | **59,122** |
| | | **Total EXPENDITURES** | **1,412,218** | **803,888** | **724,357** |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**TEACHER INCENTIVE FUND (TIF) - F0031**
**Fiscal Year 2015-2016**

| Teacher Incentive Fund (TIF) Description |
|---|
| The LA Teacher Incentive Fund (TIF) supports efforts to develop and implement performance based teacher and principal compensation systems in high need schools.  Project #F0031 tracks revenue and expenditures related to the 2012-2013 award. |

| Teacher Incentative Fund (TIF) Goals |
|---|
| Teacher Incentive Fund (TIF) goals are to increase the percent of effective educators; build the district capacity to implement and sustain a performance based compensation for teachers and principals and increase student achievement. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
| Master Teacher | 0.33 | 0 | 0 | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 0.33 | 0 | 0 | 0.00 |

144

# Tangipahoa Parish School System

Special Revenue Fund Budget
TEACHER INCENTIVE FUND (TIF) - F0031
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 286,747 | 0 | 0 |
| | | | **Total REVENUES** | **286,747** | **0** | **0** |
| 2 | 25111000 | 511100 | OFFICIALS/ADMIN/MANAGERS | 6,000 | 0 | 0 |
| 3 | 25111037 | 511200 | TEACHERS | 31,797 | 0 | 0 |
| 4 | 25111039 | 513000 | SALARIES EXTRA WORK PERFORMED | 65,625 | 0 | 0 |
| 5 | 25111037 | 521010 | SGB HEALTH INSURANCE | 4,774 | 0 | 0 |
| 6 | 25111039 | 522500 | MEDICARE | 1,150 | 0 | 0 |
| 7 | 25111039 | 523100 | TEACHERS' RETIREMENT SYSTEM | 21,968 | 0 | 0 |
| 8 | 25111039 | 526000 | WORKERS' COMPENSATION | 552 | 0 | 0 |
| | | | **Total REGULAR PROGRAMS** | **131,865** | **0** | **0** |
| 9 | 25223139 | 513000 | SALARIES EXTRA WORK PERFORMED | 21,700 | 0 | 0 |
| 10 | 25223137 | 522500 | MEDICARE | 368 | 0 | 0 |
| 11 | 25223000 | 522550 | DEFERRED COMPENSATION | 4 | 0 | 0 |
| 12 | 25223137 | 523100 | TEACHERS' RETIREMENT SYSTEM | 6,398 | 0 | 0 |
| 13 | 25223000 | 523450 | OPTIONAL RETIREMENT SYSTEM | 167 | 0 | 0 |
| 14 | 25223000 | 523550 | LA STATE EMPL RETIRE SYSTEM | 85 | 0 | 0 |
| 15 | 25223137 | 526000 | WORKERS' COMPENSATION | 137 | 0 | 0 |
| 16 | 25223139 | 532000 | PURCHASED EDUCATIONAL SVCS | 52,000 | 0 | 0 |
| 17 | 25223139 | 558200 | TRAVEL | 24,026 | 0 | 0 |
| 18 | 25223139 | 561000 | M & S | 48,173 | 0 | 0 |
| 19 | 25223139 | 561027 | M & S - TECH | 1,827 | 0 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **154,883** | **0** | **0** |
| | | | **Total EXPENDITURES** | **286,747** | **0** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**TEACHER INCENTIVE FUND (TIF) - F0032**
**Fiscal Year 2015-2016**

| Teacher Incentive Fund (TIF) Description |
|---|
| The LA Teacher Incentive Fund (TIF) supports efforts to develop and implement performance based teacher and principal compensation systems in high need schools.  Project #F0032 will track revenue and expenditures related to the 2014-2015 proposed award. |

| Teacher Incentative Fund (TIF) Goals |
|---|
| Teacher Incentive Fund (TIF) goals are to increase the percent of effective educators; build the district capacity to implement and sustain a performance based compensation for teachers and principals and increase student achievement. |

| Changes in Personnel |
|---|
| Personnel decrease due to Grant closing.  Employee moved to new TIF Grant F0033. |

**Personnel Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Master Teacher | 2.28 | 0.25 | 0 | -0.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 2.28 | 0.25 | 0 | -0.25 |

146

# Tangipahoa Parish School System

Special Revenue Fund Budget
TEACHER INCENTIVE FUND (TIF) - F0032
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 1,180,995 | 817,925 | 0 |
| | | | **Total REVENUES** | **1,180,995** | **817,925** | **0** |
| 2 | 25111037 | 511200 | TEACHERS | 85,035 | 14,750 | 0 |
| 3 | 25111039 | 513000 | SALARIES EXTRA WORK PERFORMED | 817,073 | 619,891 | 0 |
| 4 | 25111037 | 521010 | SGB HEALTH INSURANCE | 13,605 | 2,307 | 0 |
| 5 | 25111039 | 522500 | MEDICARE | 12,512 | 8,854 | 0 |
| 6 | 25111037 | 522550 | DEFERRED COMPENSATION | 24 | 0 | 0 |
| 7 | 25111039 | 523100 | TEACHERS' RETIREMENT SYSTEM | 236,823 | 166,854 | 0 |
| 8 | 25111032 | 523450 | OPTIONAL RETIREMENT SYSTEM | 756 | 1,522 | 0 |
| 9 | 25113002 | 523550 | LA STATE EMPL RETIRE SYSTEM | 365 | 378 | 0 |
| 10 | 25111039 | 526000 | WORKERS' COMPENSATION | 4,802 | 3,369 | 0 |
| | | | **Total REGULAR PROGRAMS** | **1,170,995** | **817,925** | **0** |
| 11 | 25223139 | 553000 | TELEPHONE | 10,000 | 0 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **10,000** | **0** | **0** |
| | | | **Total EXPENDITURES** | **1,180,995** | **817,925** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

147

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**TEACHER INCENTIVE FUND (TIF) - F0033**
**Fiscal Year 2015-2016**

| Teacher Incentive Fund (TIF) Description |
|---|
| The LA Teacher Incentive Fund (TIF) supports efforts to develop and implement performance based teacher and principal compensation systems in high need schools.  Project #F0033 will track revenue and expenditures related to the 2014-2015 proposed award. |

| Teacher Incentative Fund (TIF) Goals |
|---|
| Teacher Incentive Fund (TIF) goals are to increase the percent of effective educators; build the district capacity to implement and sustain a performance based compensation for teachers and principals and increase student achievement. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Master Teacher | 2.28 | 0.25 | 0 | -0.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 2.28 | 0.25 | 0 | -0.25 |

148

# Tangipahoa Parish School System

Special Revenue Fund Budget
TEACHER INCENTIVE FUND (TIF) - F0033
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445900 | OTHER RESTR GRANTS THRU STATE | 0 | 90,945 | 265,032 |
| | | | **Total REVENUES** | **0** | **90,945** | **265,032** |
| 2 | 25111037 | 511200 | TEACHERS | 0 | 14,581 | 0 |
| 3 | 25111039 | 513000 | SALARIES EXTRA WORK PERFORMED | 0 | 52,536 | 206,250 |
| 4 | 25111039 | 522500 | MEDICARE | 0 | 960 | 2,991 |
| 5 | 25111039 | 523100 | TEACHERS' RETIREMENT SYSTEM | 0 | 18,510 | 54,244 |
| 6 | 25111039 | 526000 | WORKERS' COMPENSATION | 0 | 358 | 1,547 |
| | | | **Total REGULAR PROGRAMS** | **0** | **86,945** | **265,032** |
| 7 | 25223000 | 553000 | TELEPHONE | 0 | 4,000 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **0** | **4,000** | **0** |
| | | | **Total EXPENDITURES** | **0** | **90,945** | **265,032** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**NCLB TITLE I - 210**
**Fiscal Year 2015-2016**

| Title I Regular Description |
|---|
| Title I is a federally funded program for children from low income families. Improving skills in reading, language arts and math are the primary objectives. |

| Title I Regular Goals |
|---|
| To provide opportunities for children to acquire the knowledge and skills contained in the rigorous common core state standards. |

| Changes in Personnel |
|---|

| Personnel Roster | | | |
|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| Elemementary/Secondary Teachers | 13.78 | 13.07 | 13.07 | 0 |
| Resource Teachers | 6.87 | 5.5 | 5.5 | 0 |
| Read 180 Teachers | 8.75 | 10.04 | 10.04 | 0 |
| Coordinator of School Accountability | 0.5 | 0.5 | 0.5 | 0 |
| Interventionists | 0 | 2.7 | 2.7 | 0 |
| Master Teachers | 15.72 | 8 | 8 | 0 |
| Paraprofessionals/Proctor Tutors | 29.38 | 40.9 | 40.9 | 0 |
| Director | 1 | 1 | 1 | 0 |
| Professional Staff Development Coordinator | 0 | 0.25 | 0.25 | 0 |
| Secondary Supervisor | 0 | 0 | 0 | 0 |
| Homeless Liaison | 1 | 1 | 1 | 0 |
| Curriculum Coaches | 0 | 10 | 10 | 0 |
| Program Administrator | 0 | 0 | 0 | 0 |
| Account Clerk | 1 | 1 | 1 | 0 |
| Office Assistant | 1.95 | 1.95 | 1.95 | 0 |
| Van Driver | 1 | 1 | 1 | 0 |
| Sabbatical | 0 | 0 | 0 | 0 |
| Total Positions | 80.95 | 96.91 | 96.91 | 0 |

Tangipahoa Parish School System
Special Revenue Fund Budget
NCLB TITLE 1 - 210
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 210 | 445410 | TITLE I | 8,003,888 | 8,905,974 | 8,635,094 |
| | | | **Total REVENUES** | **8,003,888** | **8,905,974** | **8,635,094** |
| 2 | 21153198 | 511200 | TEACHERS | 1,175,544 | 1,071,601 | 1,047,139 |
| 3 | 21151098 | 511208 | DAY BY DAY GREEN TIME SHEET | 1,800 | 0 | 0 |
| 4 | 21151098 | 511300 | THERAPISTS/SPEC/COUNSELORS | 9,989 | 9,686 | 0 |
| 5 | 21153198 | 511500 | PARAPROFESSIONAL | 657,403 | 641,831 | 482,837 |
| 6 | 21151098 | 511507 | PARA DAY BY DAY | 926 | 2,921 | 0 |
| 7 | 21153198 | 511632 | EXTENDED MEDICAL LEAVE - OTHER | 1,103 | 5,000 | 5,000 |
| 8 | 21151098 | 511900 | OTHER SALARIES | 82,241 | 74,666 | 54,077 |
| 9 | 21153198 | 512300 | SUB-TEACHER SICK LEAVE | 18,533 | 25,000 | 26,000 |
| 10 | 21153198 | 512310 | SUBSTITUTE-TEACHER MTGS | 410 | 0 | 0 |
| 11 | 21153198 | 512400 | SUB EMPL OTHER THAN TEACHER | 11,956 | 17,200 | 6,500 |
| 12 | 21151098 | 513000 | SALARIES EXTRA WORK PERFORMED | 639,359 | 816,666 | 850,000 |
| 13 | 21153198 | 521010 | SGB HEALTH INSURANCE | 273,575 | 254,096 | 277,393 |
| 14 | 21153198 | 521020 | SGB LIFE INSURANCE | 924 | 1,100 | 896 |
| 15 | 21151924 | 522500 | MEDICARE | 34,706 | 40,688 | 34,970 |
| 16 | 21151924 | 522550 | DEFERRED COMPENSATION | 1,572 | 2,010 | 1,890 |
| 17 | 21151924 | 523100 | TEACHERS' RETIREMENT SYSTEM | 655,012 | 640,140 | 406,500 |
| 18 | 21151098 | 523300 | SCHOOL EMPL RETIREMENT SYS | 174 | 160 | 400 |
| 19 | 21151339 | 523450 | OPTIONAL RETIREMENT SYSTEM | 668 | 1,015 | 1,571 |
| 20 | 21151098 | 523550 | LA STATE EMPL RETIRE SYSTEM | 6,717 | 7,877 | 8,248 |
| 21 | 21151098 | 525000 | UNEMPLOYMENT COMPENSATION | 222 | 5,000 | 5,000 |
| 22 | 21151924 | 526000 | WORKERS' COMPENSATION | 14,082 | 16,500 | 20,500 |
| 23 | 21153198 | 528100 | SICK LEAVE SEVERANCE PAY | 6,963 | 25,000 | 20,000 |
| 24 | 21151993 | 532000 | PURCHASED EDUCATIONAL SVCS | 79,088 | 31,000 | 35,000 |
| 25 | 21151924 | 543001 | INSTALL/TAG COMPUTERS | 2,529 | 0 | 0 |
| 26 | 21151307 | 553000 | TELEPHONE | 198,088 | 175,000 | 300,000 |
| 27 | 21151098 | 553401 | ON LINE LESSONS | 33,550 | 0 | 0 |
| 28 | 21153198 | 555000 | PRINTING & BINDING | 282 | 500 | 1,500 |
| 29 | 21151098 | 556900 | OTHER TUITION | 705 | 1,000 | 1,000 |
| 30 | 21151098 | 560000 | SUPPLIES | 21,383 | 5,000 | 5,000 |
| 31 | 21151993 | 561000 | M & S | 177,999 | 306,345 | 512,358 |
| 32 | 21151993 | 561027 | M & S - TECH | 547,307 | 882,051 | 665,000 |
| 33 | 21151993 | 564300 | WORKBOOKS | 67,942 | 160,000 | 85,000 |
| 34 | 21151098 | 564400 | PERIODICALS | 5,313 | 5,000 | 5,000 |
| 35 | 21151993 | 589500 | NON-PUBLIC EXPENDITURES | 0 | 1,000 | 0 |
| 36 | 21151098 | 673000 | EQUIPMENT > $5,000 | 0 | 85,000 | 85,000 |
| 37 | 21151098 | 673500 | TECH SOFTWARE >$5000 | 0 | 62,063 | 65,000 |
| | | | **Total SPECIAL PROGRAMS** | **4,728,062** | **5,372,116** | **5,008,779** |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### NCLB TITLE 1 - 210
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 38 | 21212298 | 511200 | TEACHERS | 43,350 | 43,816 | 44,473 |
| 39 | 21212298 | 513000 | SALARIES EXTRA WORK PERFORMED | 163 | 0 | 0 |
| 40 | 21212298 | 521010 | SGB HEALTH INSURANCE | 5,537 | 5,790 | 6,437 |
| 41 | 21212298 | 522500 | MEDICARE | 597 | 600 | 600 |
| 42 | 21212298 | 523550 | LA STATE EMPL RETIRE SYSTEM | 13,619 | 16,434 | 16,212 |
| 43 | 21212298 | 526000 | WORKERS' COMPENSATION | 232 | 237 | 237 |
| 44 | 21212298 | 558200 | TRAVEL | 610 | 1,500 | 1,500 |
| | | | **Total PUPIL SUPPORT SERVICES** | **64,109** | **68,377** | **69,459** |
| 45 | 21223198 | 511100 | OFFICIALS/ADMIN/MANAGERS | 82,348 | 82,348 | 83,583 |
| 46 | 21221498 | 511110 | COORDINATORS | 36,446 | 25,562 | 40,528 |
| 47 | 21223198 | 511200 | TEACHERS | 345,872 | 324,673 | 329,667 |
| 48 | 21222198 | 511300 | THERAPISTS/SPEC/COUNSELORS | 22 | 0 | 0 |
| 49 | 21220198 | 511400 | CLERICAL/SECRETARIAL | 49,534 | 58,439 | 50,927 |
| 50 | 21222198 | 511900 | OTHER SALARIES | 692,928 | 659,021 | 726,887 |
| 51 | 21223198 | 512300 | SUB-TEACHER SICK LEAVE | 22 | 0 | 0 |
| 52 | 21223298 | 512310 | SUBSTITUTE-TEACHER MTGS | 27,657 | 45,500 | 46,500 |
| 53 | 21223298 | 513000 | SALARIES EXTRA WORK PERFORMED | 24,612 | 47,875 | 102,875 |
| 54 | 21223924 | 515000 | STIPEND-WORKSHOPS ONLY | 31,772 | 97,886 | 64,160 |
| 55 | 21223298 | 521010 | SGB HEALTH INSURANCE | 125,522 | 148,841 | 141,992 |
| 56 | 21223298 | 521020 | SGB LIFE INSURANCE | 825 | 822 | 789 |
| 57 | 21223924 | 522500 | MEDICARE | 14,763 | 18,526 | 18,380 |
| 58 | 21223924 | 522550 | DEFERRED COMPENSATION | 374 | 578 | 510 |
| 59 | 21223339 | 523100 | TEACHERS' RETIREMENT SYSTEM | 298,813 | 321,394 | 325,056 |
| 60 | 21223298 | 523300 | SCHOOL EMPL RETIREMENT SYS | 9 | 10 | 0 |
| 61 | 21223306 | 523450 | OPTIONAL RETIREMENT SYSTEM | 82 | 30 | 0 |
| 62 | 21223298 | 523550 | LA STATE EMPL RETIRE SYSTEM | 9 | 20 | 60 |
| 63 | 21223298 | 524000 | EDUCATIONAL REIMBURSEMENT | 48,402 | 100,000 | 100,000 |
| 64 | 21223924 | 526000 | WORKERS' COMPENSATION | 6,965 | 11,321 | 13,205 |
| 65 | 21223198 | 528100 | SICK LEAVE SEVERANCE PAY | 7,675 | 0 | 0 |
| 66 | 21220198 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 0 | 5,000 | 5,000 |
| 67 | 21223993 | 532000 | PURCHASED EDUCATIONAL SVCS | 38,947 | 40,000 | 40,000 |
| 68 | 21223298 | 543001 | INSTALL/TAG COMPUTERS | 0 | 600 | 1,000 |
| 69 | 21223307 | 550000 | OTHER PURCHASED SERVICES | 2,610 | 1,500 | 1,500 |
| 70 | 21223198 | 553000 | TELEPHONE | 33,514 | 35,000 | 40,000 |
| 71 | 21223924 | 558200 | TRAVEL | 12,819 | 35,400 | 38,100 |
| 72 | 21223993 | 561000 | M & S | 27,865 | 40,250 | 40,250 |
| 73 | 21223198 | 561027 | M & S - TECH | 45,261 | 12,500 | 8,000 |
| 74 | 21223993 | 561030 | M & S - SOFTWARE LICENSES-TECH | 398 | 0 | 0 |
| 75 | 21223198 | 564300 | WORKBOOKS | 0 | 70,000 | 70,000 |
| 76 | 21222924 | 564400 | PERIODICALS | 344 | 500 | 500 |
| 77 | 21223993 | 589500 | NON-PUBLIC EXPENDITURES | 6,786 | 10,000 | 10,000 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **1,963,195** | **2,193,596** | **2,299,469** |

# Tangipahoa Parish School System
Special Revenue Fund Budget
NCLB TITLE 1 - 210
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 78 | 21251198 | 511400 | CLERICAL/SECRETARIAL | 30,538 | 36,220 | 28,510 |
| 79 | 21251198 | 522500 | MEDICARE | 443 | 525 | 488 |
| 80 | 21251198 | 523100 | TEACHERS' RETIREMENT SYSTEM | 8,306 | 8,704 | 9,423 |
| 81 | 21251198 | 526000 | WORKERS' COMPENSATION | 163 | 195 | 195 |
| | | | **Total BUSINESS SERVICES** | **39,450** | **45,644** | **38,616** |
| 82 | 21265198 | 511700 | SKILLED CRAFTS | 19,425 | 31,319 | 31,790 |
| 83 | 21265198 | 521010 | SGB HEALTH INSURANCE | 0 | 0 | 7,308 |
| 84 | 21265198 | 521020 | SGB LIFE INSURANCE | 19 | 0 | 0 |
| 85 | 21265198 | 522500 | MEDICARE | 350 | 454 | 450 |
| 86 | 21265198 | 523300 | SCHOOL EMPL RETIREMENT SYS | 7,018 | 10,236 | 11,188 |
| 87 | 21265198 | 526000 | WORKERS' COMPENSATION | 1,361 | 1,763 | 1,800 |
| 88 | 21265198 | 528200 | ANNUAL LEAVE SEVERANCE PAY | 2,461 | 0 | 0 |
| 89 | 21264924 | 543000 | REPAIR & MAINT | 106,410 | 80,000 | 80,000 |
| 90 | 21262307 | 553000 | TELEPHONE | 277,107 | 300,000 | 300,000 |
| 91 | 21260339 | 553300 | POSTAGE | 1,356 | 1,000 | 1,200 |
| | | | **Total MAINTENANCE OF PLANT** | **415,508** | **424,772** | **433,736** |
| 92 | 21261098 | 511616 | EXTRA BUS TRIPS SALARIES | 22,935 | 25,000 | 25,000 |
| 93 | 21261098 | 522500 | MEDICARE | 332 | 362 | 425 |
| 94 | 21272102 | 522550 | DEFERRED COMPENSATION | 1 | 5 | 5 |
| 95 | 21261098 | 523300 | SCHOOL EMPL RETIREMENT SYS | 7,106 | 8,000 | 9,000 |
| 96 | 21261098 | 526000 | WORKERS' COMPENSATION | 1,288 | 1,500 | 100 |
| 97 | 21261098 | 544216 | EXTRA BUS TRIP LEASES | 45,944 | 50,000 | 50,000 |
| | | | **Total STUDENT TRANSPORTATION SERVICES** | **77,606** | **84,867** | **84,530** |
| 98 | 21330135 | 511200 | TEACHERS | 59,580 | 59,580 | 60,473 |
| 99 | 21330135 | 511500 | PARAPROFESSIONAL | 58,890 | 58,135 | 44,141 |
| 100 | 21330135 | 513000 | SALARIES EXTRA WORK PERFORMED | 10,649 | 7,500 | 5,000 |
| 101 | 21330135 | 515000 | STIPEND-WORKSHOPS ONLY | 19 | 50 | 50 |
| 102 | 21330135 | 521010 | SGB HEALTH INSURANCE | 21,978 | 23,112 | 25,655 |
| 103 | 21330135 | 522500 | MEDICARE | 762 | 1,816 | 750 |
| 104 | 21330135 | 523100 | TEACHERS' RETIREMENT SYSTEM | 35,125 | 34,187 | 33,236 |
| 105 | 21330135 | 526000 | WORKERS' COMPENSATION | 688 | 651 | 700 |
| 106 | 21330135 | 558200 | TRAVEL | 1,216 | 500 | 500 |
| 107 | 21330135 | 561000 | M & S | 6,152 | 15,000 | 15,000 |
| 108 | 21330135 | 561027 | M & S - TECH | 1,794 | 5,000 | 5,000 |
| 109 | 21330135 | 564300 | WORKBOOKS | 19,780 | 0 | 0 |
| | | | **Total COMMUNITY SERVICES OPERATIONS** | **216,632** | **205,531** | **190,505** |
| 110 | 21521000 | 593300 | INDIRECT COSTS | 489,942 | 520,455 | 510,000 |
| | | | **Total OTHER USE OF FUNDS** | **489,942** | **520,455** | **510,000** |
| | | | **Total EXPENDITURES** | **7,994,504** | **8,915,358** | **8,635,094** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **9,384** | **-9,384** | **0** |
| | | | Beginning Fund Balance | **0** | **9,384** | **0** |
| | | | Ending Fund Balance | **9,384** | **0** | **0** |

153

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**TITLE 1 - MIGRANT 07-08 - T0802**
**Fiscal Year 2015-2016**

| Migrant Education Description |
|---|
| Title 1 Migrant is a federally funded program designed to address the educational and education related problems arising from the effects of mobility. |

| Migrant Education Goals |
|---|
| To provide continuity in educational experience for migrant children moving from school to school within the state and to or from schools in other states. |

| Changes in Personnel |
|---|
|  |

**Personnel Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Recruiter | 1 | 1 | 1 | 0 |
| Coordinator | 0 | 0 | 0 | 0 |
| Clerical | 1 | 1 | 1 | 0 |
| Tutor/Advocate | 1 | 1 | 1 | 0 |
| Tutor/Advocate (Bilingual) | 1.75 | 1.8 | 3 | 1.2 |
| Regular Teacher | 0 | 0 | 0 | 0 |
| Teacher/Bilingual | 1 | 2 | 3 | 1 |
| Recruiter/Advocate (Bilingual) | 1 | 1 | 0 | -1 |
| Part Salary of Teacher | 0.33 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 7.08 | 7.8 | 9 | 1.2 |

# Tangipahoa Parish School System

Special Revenue Fund Budget
TITLE I - MIGRANT 07-08 - T0802
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 211      445420 | TITLE I, PART C – MIGRANT | 391,606 | 431,107 | 393,869 |
| | | **Total REVENUES** | **391,606** | **431,107** | **393,869** |
| 2 | 21115200  511200 | TEACHERS | 31,761 | 55,411 | 98,582 |
| 3 | 21115200  511500 | PARAPROFESSIONAL | 68,974 | 68,951 | 69,099 |
| 4 | 21115100  513000 | SALARIES EXTRA WORK PERFORMED | 11,118 | 2,000 | 3,000 |
| 5 | 21115200  521010 | SGB HEALTH INSURANCE | 30,566 | 33,565 | 13,710 |
| 6 | 21115200  522500 | MEDICARE | 1,309 | 1,804 | 2,519 |
| 7 | 21115200  522550 | DEFERRED COMPENSATION | 171 | 426 | 0 |
| 8 | 21115200  523100 | TEACHERS' RETIREMENT SYSTEM | 21,997 | 35,070 | 45,678 |
| 9 | 21115200  523550 | LA STATE EMPL RETIRE SYSTEM | 5,589 | 6,517 | 0 |
| 10 | 21115200  526000 | WORKERS' COMPENSATION | 596 | 663 | 1,281 |
| 11 | 21115100  544100 | RENTAL OF LAND & BUILDINGS | 0 | 2,200 | 0 |
| 12 | 21115200  556900 | OTHER TUITION | 200 | 4,000 | 0 |
| 13 | 21115200  558200 | TRAVEL | 8,825 | 6,225 | 7,000 |
| 14 | 21115100  559000 | MISC PURCHASED SERVICES | 56 | 0 | 0 |
| 15 | 21115200  561000 | M & S | 30,564 | 37,000 | 0 |
| 16 | 21115100  561027 | M & S - TECH | 30,546 | 9,800 | 0 |
| 17 | 21115100  673000 | EQUIPMENT > $5,000 | 6,913 | 0 | 0 |
| | | **Total SPECIAL PROGRAMS** | **249,185** | **263,632** | **240,869** |
| 18 | 21122140  511110 | COORDINATORS | 33,336 | 33,627 | 33,624 |
| 19 | 21122140  511400 | CLERICAL/SECRETARIAL | 21,495 | 21,318 | 21,657 |
| 20 | 21122140  513000 | SALARIES EXTRA WORK PERFORMED | 2,234 | 1,500 | 5,000 |
| 21 | 21122300  521010 | SGB HEALTH INSURANCE | 13,587 | 13,887 | 15,058 |
| 22 | 21122300  521020 | SGB LIFE INSURANCE | 305 | 305 | 305 |
| 23 | 21122300  522500 | MEDICARE | 214 | 797 | 875 |
| 24 | 21122300  523100 | TEACHERS' RETIREMENT SYSTEM | 9,152 | 15,495 | 15,854 |
| 25 | 21122300  526000 | WORKERS' COMPENSATION | 304 | 293 | 453 |
| 26 | 21122140  558200 | TRAVEL | 8,477 | 8,000 | 7,000 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **89,104** | **95,222** | **99,826** |
| 27 | 21125100  561000 | M & S | 3,068 | 8,000 | 7,993 |
| 28 | 21125100  561027 | M & S - TECH | 5,010 | 8,000 | 0 |
| | | **Total BUSINESS SERVICES** | **8,078** | **16,000** | **7,993** |
| 29 | 21126400  543000 | REPAIR & MAINT | 504 | 692 | 0 |
| 30 | 21126200  553000 | TELEPHONE | 15,795 | 20,972 | 20,000 |
| | | **Total MAINTENANCE OF PLANT** | **16,299** | **21,664** | **20,000** |
| 31 | 21133010  561000 | M & S | 5,325 | 9,000 | 0 |
| | | **Total COMMUNITY SERVICES OPERATIONS** | **5,325** | **9,000** | **0** |
| 32 | 21152100  593300 | INDIRECT COSTS | 23,614 | 25,589 | 25,181 |
| | | **Total OTHER USE OF FUNDS** | **23,614** | **25,589** | **25,181** |
| | | **Total EXPENDITURES** | **391,606** | **431,107** | **393,869** |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**TITLE 1 -SCHL IMPV 07-08 - T0702**
**Fiscal  Year  2015-2016**

| Title I - School Improvement 2 Description |
|---|
| The purpose of these funds is to provide additional academic support and learning opportunities to help low-achieving children master challenging curriculum and meet state standards in core academic subjects. |

| Title I - School Improvement 2 Goals |
|---|
| Goal 1:  To improve student achievement in Mathematics.<br><br>Goal 2:  To improve student achievement in English Language Arts (ELA). |

| Changes in Personnel |
|---|
| Grant ended on September 30, 2013 |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
Special Revenue Fund Budget
TITLE 1 -SCHL IMPV 07-08 - T0702
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 211 | 445.50 | TITLE I PART A SCH IMPROVEMENT | 8,093 | 0 | 0 |
| | | | **Total REVENUES** | **8,093** | **0** | **0** |
| 2 | 21115098 | 561000 | M & S | 3,275 | 0 | 0 |
| 3 | 21115098 | 561027 | M & S - TECH | 4,350 | 0 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **7,625** | **0** | **0** |
| 4 | 21152148 | 593300 | INDIRECT COSTS | 468 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **468** | **0** | **0** |
| | | | **Total EXPENDITURES** | **8,093** | **0** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**TITLE 1-SCHL IMPV 1003 (G) 08-09 - T0703**
**Fiscal  Year  2015-2016**

| Title I - School Improvement  Description |
|---|
| The overall focus of this Title I School Improvement Grant is on school level efforts to support school improvement. |

| Title I - School Improvement  Goals |
|---|
| Goal 1:  To increase services needed by students in low-performing schools.<br>Goal 2:  To minimize or eliminate weaknesses and gaps in specific achievement areas: Literacy, English/Language Arts and Mathematics.<br>Goal 3:  To support innovative professional development and technical assistance designed to increase the quality of instruction in the identified schools. |

| Changes in Personnel |
|---|
| Grant ended on September 30, 2014 |

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Paraprofessionals | 2 | 0 | 0 | 0 |
| Teacher | 2 | 0 | 0 | 0 |
| Counselor | 0 | 0 | 0 | 0 |
| Instructional Leader | 0 | 0 | 0 | 0 |
| Part-Time Teacher | 0 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 4 | 0 | 0 | 0 |

# Tangipahoa Parish School System
Special Revenue Fund Budget
TITLE 1-SCHL IMPV 1003 (G) 08-09 - T0703
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 211 | 445.50 | TITLE I PART A SCH IMPROVEMENT | 457,380 | 27,248 | 0 |
| | | | Total REVENUES | 457,380 | 27,248 | 0 |
| 2 | 21115133 | 511200 | TEACHERS | 126,102 | 12,149 | 0 |
| 3 | 21115133 | 511500 | PARAPROFESSIONAL | 17,562 | 0 | 0 |
| 4 | 21115133 | 512300 | SUB-TEACHER SICK LEAVE | 53 | 0 | 0 |
| 5 | 21115133 | 513000 | SALARIES EXTRA WORK PERFORMED | 38,820 | 6,156 | 0 |
| 6 | 21115133 | 521010 | SGB HEALTH INSURANCE | 14,360 | 2,020 | 0 |
| 7 | 21115133 | 522500 | MEDICARE | 2,426 | 246 | 0 |
| 8 | 21115133 | 522550 | DEFERRED COMPENSATION | 276 | 0 | 0 |
| 9 | 21115133 | 523100 | TEACHERS' RETIREMENT SYSTEM | 44,208 | 4,690 | 0 |
| 10 | 21115133 | 526000 | WORKERS' COMPENSATION | 966 | 101 | 0 |
| 11 | 21115110 | 543000 | REPAIR & MAINT | 965 | 0 | 0 |
| 12 | 21115110 | 543001 | INSTALL/TAG COMPUTERS | 13,476 | 0 | 0 |
| 13 | 21115110 | 553000 | TELEPHONE | 155 | 0 | 0 |
| 14 | 21115133 | 561000 | M & S | 23,060 | 191 | 0 |
| 15 | 21115110 | 561027 | M & S - TECH | 91,906 | 0 | 0 |
| 16 | 21115110 | 564300 | WORKBOOKS | 20,435 | 0 | 0 |
| 17 | 21115110 | 673000 | EQUIPMENT > $5,000 | 21,089 | 0 | 0 |
| | | | Total SPECIAL PROGRAMS | 415,858 | 25,553 | 0 |
| 18 | 21122318 | 512310 | SUBSTITUTE-TEACHER MTGS | 842 | 0 | 0 |
| 19 | 21122318 | 515000 | STIPEND-WORKSHOPS ONLY | 14,295 | 300 | 0 |
| 20 | 21122318 | 522500 | MEDICARE | 205 | 4 | 0 |
| 21 | 21122318 | 522550 | DEFERRED COMPENSATION | 9 | 0 | 0 |
| 22 | 21122318 | 523100 | TEACHERS' RETIREMENT SYSTEM | 3,677 | 64 | 0 |
| 23 | 21122318 | 526000 | WORKERS' COMPENSATION | 81 | 2 | 0 |
| | | | Total INSTRUCTIONAL STAFF SERVICES | 19,108 | 370 | 0 |
| 24 | 21152133 | 593300 | INDIRECT COSTS | 22,413 | 1,325 | 0 |
| | | | Total OTHER USE OF FUNDS | 22,413 | 1,325 | 0 |
| | | | Total EXPENDITURES | 457,380 | 27,248 | 0 |
| | | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 0 | 0 | 0 |
| | | | Beginning Fund Balance | 0 | 0 | 0 |
| | | | Ending Fund Balance | 0 | 0 | 0 |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**ARRA SCHOOL IMPRVMT - 050**
**Fiscal  Year  2015-2016**

| ARRA School Imprvmt Description |
|---|
| The intent of this project is to increase teacher effectiveness, thereby closing student achievement gaps and improving the educational experience for all students. |

| ARRA School Imprvmt Goals |
|---|
| Goal 1:  Increase the percent of effective educators in LEA partner schools. <br><br> Goal 2:  Increase student achievement in the partner LEA's. |

| Changes in Personnel |
|---|
| Grant ends 9/30/2014, all funds were expended by 6/30/2014. |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Counselor | 1 | 0 | 0 | 0 |
| Teacher | 8 | 0 | 0 | 0 |
| 5 Part-Time Teachers (.58) | 0.57 | 0 | 0 | 0 |
| K Teacher | 0.5 | 0 | 0 | 0 |
| Interventionist | 4 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 14.07 | 0 |  | 0 |

# Tangipahoa Parish School System

Special Revenue Fund Budget

ARRA SCHOOL IMPRVMT - 050

Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 050 | 445.50 | TITLE I PART A SCH IMPROVEMENT | 1,312,591 | 237 | 0 |
| | | | **Total REVENUES** | **1,312,591** | **237** | **0** |
| 2 | 05151033 | 511200 | TEACHERS | 472,429 | 0 | 0 |
| 3 | 05151010 | 511300 | THERAPISTS/SPEC/COUNSELORS | 30,615 | 0 | 0 |
| 4 | 05151033 | 511500 | PARAPROFESSIONAL | 27,115 | 0 | 0 |
| 5 | 05151010 | 511900 | OTHER SALARIES | 6,647 | 0 | 0 |
| 6 | 05151033 | 512300 | SUB-TEACHER SICK LEAVE | 2,213 | 0 | 0 |
| 7 | 05151033 | 513000 | SALARIES EXTRA WORK PERFORMED | 78,938 | 0 | 0 |
| 8 | 05151033 | 515000 | STIPEND-WORKSHOPS ONLY | 2,020 | 0 | 0 |
| 9 | 05151033 | 521010 | SGB HEALTH INSURANCE | 49,901 | 0 | 0 |
| 10 | 05151033 | 521020 | SGB LIFE INSURANCE | 11 | 0 | 0 |
| 11 | 05151033 | 522500 | MEDICARE | 8,200 | 0 | 0 |
| 12 | 05151033 | 522550 | DEFERRED COMPENSATION | 1,090 | 0 | 0 |
| 13 | 05151033 | 523000 | TEACHERS' RETIREMENT SYSTEM | 145,627 | 0 | 0 |
| 14 | 05151010 | 523300 | SCHOOL EMPL RETIREMENT SYS | 17 | 0 | 0 |
| 15 | 05151033 | 526000 | WORKERS' COMPENSATION | 3,308 | 0 | 0 |
| 16 | 05151033 | 543001 | INSTALL/TAG COMPUTERS | 360 | 0 | 0 |
| 17 | 05151033 | 553000 | TELEPHONE | 8,080 | 0 | 0 |
| 18 | 05151033 | 561.11 | M & S EIC 11 | 97,581 | 0 | 0 |
| 19 | 05151033 | 561.13 | M & S EIC 13 | 1,168 | 0 | 0 |
| 20 | 05151033 | 561.24 | M & S EIC 24 | 72,842 | 0 | 0 |
| 21 | 05151033 | 561000 | M & S | 39,182 | 0 | 0 |
| 22 | 05151033 | 564300 | WORKBOOKS | 9,604 | 0 | 0 |
| 23 | 05151033 | 673000 | EQUIPMENT > $5,000 | 12,554 | 0 | 0 |
| | | | **Total SPECIAL PROGRAMS** | **1,069,500** | **0** | **0** |
| 24 | 05222018 | 511900 | OTHER SALARIES | 32,886 | 0 | 0 |
| 25 | 05223433 | 512310 | SUBSTITUTE-TEACHER MTGS | 4,219 | 0 | 0 |
| 26 | 05223433 | 515000 | STIPEND-WORKSHOPS ONLY | 39,195 | 0 | 0 |
| 27 | 05222018 | 521010 | SGB HEALTH INSURANCE | 2,806 | 0 | 0 |
| 28 | 05223433 | 522500 | MEDICARE | 1,097 | 0 | 0 |
| 29 | 05223433 | 522550 | DEFERRED COMPENSATION | 42 | 0 | 0 |
| 30 | 05223433 | 523100 | TEACHERS' RETIREMENT SYSTEM | 20,738 | 0 | 0 |
| 31 | 05223410 | 523300 | SCHOOL EMPL RETIREMENT SYS | 17 | 0 | 0 |
| 32 | 05223433 | 526000 | WORKERS' COMPENSATION | 419 | 0 | 0 |
| 33 | 05222033 | 532000 | PURCHASED EDUCATIONAL SVCS | 38,117 | 0 | 0 |
| 34 | 05223433 | 558200 | TRAVEL | 11,977 | 0 | 0 |
| 35 | 05223433 | 561.23 | M & S EIC 23 | 1,326 | 0 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **152,839** | **0** | **0** |
| 36 | 05264033 | 543000 | REPAIR & MAINT | 949 | 0 | 0 |
| | | | **Total MAINTENANCE OF PLANT** | **949** | **0** | **0** |
| 37 | 05272133 | 511616 | EXTRA BUS TRIPS SALARIES | 4,550 | 0 | 0 |
| 38 | 05272133 | 522500 | MEDICARE | 57 | 0 | 0 |
| 39 | 05272133 | 523300 | SCHOOL EMPL RETIREMENT SYS | 1,429 | 0 | 0 |
| 40 | 05272133 | 526000 | WORKERS' COMPENSATION | 249 | 0 | 0 |
| 41 | 05272333 | 544216 | EXTRA BUS TRIP LEASES | 10,548 | 0 | 0 |
| | | | **Total STUDENT TRANSPORTATION SERVICES** | **16,832** | **0** | **0** |

# Tangipahoa Parish School System
Special Revenue Fund Budget
ARRA SCHOOL IMPRVMT - 050
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 42 | 05521033    593300 | INDIRECT COSTS | 72,471 | 237 | 0 |
| | | **Total OTHER USE OF FUNDS** | **72,471** | **237** | **0** |
| | | **Total EXPENDITURES** | **1,312,591** | **237** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | Beginning Fund Balance | **0** | **0** | **0** |
| | | Ending Fund Balance | **0** | **0** | **0** |

*This page was left blank intentionally.*

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**TITLE II - T0200**
**Fiscal  Year  2015-2016**

| Title II Description |
|---|
| Title II is a federally funded program with major focus on Professional Development and Class Size Reduction. |

| Title II Goals |
|---|
| To provide opportunities for staff development for administrators, teachers, and paraprofessionals in content areas. To reduce class size in lower achieving schools. |

| Changes in Personnel |
|---|
| |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
| | | | | |
| Office Assistant II | 0.05 | 0.05 | 0.05 | 0 |
| Elementary Teachers | 18 | 18 | 10 | -8 |
| Kindergarten Teachers | 0 | 0 | 0 | 0 |
| Curriculum Coaches | 0 | 0 | 0 | 0 |
| Supervisor | 0 | 0 | 0 | 0 |
| Coordinator | 0.25 | 0.25 | 0.25 | 0 |
| Technology Liaison | 0 | 0 | 0.4 | 0.4 |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 18.3 | 18.3 | 10.7 | -7.6 |

164

Tangipahoa Parish School System
Special Revenue Fund Budget
TITLE II - T0200
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 211 445450 | TITLE II–IMPRV TEACHER QUALITY | 1,403,659 | 1,737,071 | 1,235,695 |
| | | **Total REVENUES** | **1,403,659** | **1,737,071** | **1,235,695** |
| 2 | 21115100 511200 | TEACHERS | 885,846 | 1,005,988 | 500,000 |
| 3 | 21115100 512300 | SUB-TEACHER SICK LEAVE | 7,885 | 11,000 | 7,300 |
| 4 | 21115100 521010 | SGB HEALTH INSURANCE | 80,989 | 80,989 | 103,330 |
| 5 | 21115100 521020 | SGB LIFE INSURANCE | 4 | 685 | 150 |
| 6 | 21115973 522500 | MEDICARE | 11,517 | 14,587 | 7,356 |
| 7 | 21115973 522550 | DEFERRED COMPENSATION | 94 | 94 | 95 |
| 8 | 21115100 523100 | TEACHERS' RETIREMENT SYSTEM | 202,190 | 283,689 | 131,500 |
| 9 | 21115100 523300 | SCHOOL EMPL RETIREMENT SYS | 9 | 48 | 0 |
| 10 | 21115973 526000 | WORKERS' COMPENSATION | 4,790 | 5,634 | 3,805 |
| 11 | 21115100 530000 | PURCHASED PROF/TECH SVCS | 0 | 16,600 | 50,000 |
| 12 | 21115993 532000 | PURCHASED EDUCATIONAL SVCS | 3,537 | 0 | 0 |
| 13 | 21122972 553000 | TELEPHONE | 0 | 1,600 | 0 |
| 14 | 21115993 561000 | M & S | 2,996 | 935 | 15,065 |
| 15 | 21122972 561027 | M & S - TECH | 4,584 | 698 | 0 |
| 16 | 21122972 561030 | M & S - SOFTWARE LICENSES-TECH | 602 | 0 | 0 |
| 17 | 21115973 589500 | NON-PUBLIC EXPENDITURES | 3,879 | 0 | 0 |
| | | **Total SPECIAL PROGRAMS** | **1,208,922** | **1,422,547** | **818,601** |
| 18 | 21122140 511110 | COORDINATORS | 18,223 | 19,716 | 22,146 |
| 19 | 21122370 511200 | TEACHERS | 0 | 0 | 61,954 |
| 20 | 21122140 511400 | CLERICAL/SECRETARIAL | 1,069 | 1,060 | 1,060 |
| 21 | 21122924 512310 | SUBSTITUTE-TEACHER MTGS | 262 | 10,000 | 36,500 |
| 22 | 21122370 515000 | STIPEND-WORKSHOPS ONLY | 12,988 | 64,280 | 100,050 |
| 23 | 21122370 521010 | SGB HEALTH INSURANCE | 1,167 | 1,337 | 9,479 |
| 24 | 21122140 521020 | SGB LIFE INSURANCE | 74 | 81 | 60 |
| 25 | 21122924 522500 | MEDICARE | 510 | 1,230 | 3,214 |
| 26 | 21122924 522550 | DEFERRED COMPENSATION | 15 | 130 | 475 |
| 27 | 21122924 523100 | TEACHERS' RETIREMENT SYSTEM | 9,100 | 21,087 | 48,711 |
| 28 | 21122370 523450 | OPTIONAL RETIREMENT SYSTEM | 14 | 0 | 0 |
| 29 | 21122339 524000 | EDUCATIONAL REIMBURSEMENT | 2,731 | 39,185 | 0 |
| 30 | 21122924 526000 | WORKERS' COMPENSATION | 187 | 453 | 1,663 |
| 31 | 21122993 532000 | PURCHASED EDUCATIONAL SVCS | 21,387 | 10,000 | 20,000 |
| 32 | 21122370 550000 | OTHER PURCHASED SERVICES | 290 | 600 | 0 |
| 33 | 21122973 553000 | TELEPHONE | 0 | 900 | 0 |
| 34 | 21122398 558200 | TRAVEL | 1,221 | 11,851 | 21,000 |
| 35 | 21122993 561000 | M & S | 1,183 | 5,911 | 11,781 |
| 36 | 21122993 561027 | M & S - TECH | 1,539 | 0 | 0 |
| 37 | 21122993 589500 | NON-PUBLIC EXPENDITURES | 8,620 | 4,000 | 0 |
| | | **Total INSTRUCTIONAL STAFF SERVICES** | **80,579** | **191,821** | **338,093** |
| 38 | 21126200 553000 | TELEPHONE | 26,979 | 21,182 | 0 |
| | | **Total MAINTENANCE OF PLANT** | **26,979** | **21,182** | **0** |
| 39 | 21152100 593300 | INDIRECT COSTS | 87,179 | 101,521 | 79,001 |
| | | **Total OTHER USE OF FUNDS** | **87,179** | **101,521** | **79,001** |
| | | **Total EXPENDITURES** | **1,403,659** | **1,737,071** | **1,235,695** |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**Math & Science Partnerships - T0203**
**Fiscal  Year  2015-2016**

| Project Core Math Description |
|---|
| I-STEM is a math elementary project for teachers in grade 3-5 including special education teachers.  The project is conducted at SLU.  The instructors are Dr. Troy Williams , Dept. of Chemistry and Physics and Dr. Gwendolyn Autin , Dept. of Teaching and Learning. |

| Project Core Math Goals |
|---|
| The  goals of the project are to increase content learning in CCSS Math, integrate the use of technology into this core subject, increase the use of hands-on-activities and increase student achievement in these areas. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

# Tangipahoa Parish School System
Special Revenue Fund Budget
Math & Science Partnerships - T0203
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 2 | 211 | 445460 | OTHER NCLB PROGRAMS | 75,533 | 162,062 | 96,968 |
| | | | **Total REVENUES** | **75,533** | **162,062** | **96,968** |
| 3 | 21122302 | 512310 | SUBSTITUTE-TEACHER MTGS | 0 | 3,882 | 3,780 |
| 4 | 21122302 | 515000 | STIPEND-WORKSHOPS ONLY | 47,276 | 64,928 | 44,000 |
| 5 | 21122302 | 522500 | MEDICARE | 807 | 998 | 1,042 |
| 6 | 21122302 | 522550 | DEFERRED COMPENSATION | 78 | 50 | 148 |
| 7 | 21122302 | 523100 | TEACHERS' RETIREMENT SYSTEM | 13,519 | 18,180 | 15,000 |
| 8 | 21122302 | 526000 | WORKERS' COMPENSATION | 274 | 367 | 458 |
| 9 | 21122301 | 532000 | PURCHASED EDUCATIONAL SVCS | 8,400 | 15,967 | 4,200 |
| 10 | 21122302 | 558200 | TRAVEL | 0 | 16,000 | 8,000 |
| 11 | 21122302 | 561000 | M & S | 412 | 15,588 | 8,000 |
| 12 | 21122310 | 589500 | NON-PUBLIC EXPENDITURES | 0 | 15,876 | 6,140 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **70,767** | **151,836** | **90,768** |
| 13 | 21152102 | 593300 | INDIRECT COSTS | 4,766 | 10,226 | 6,200 |
| | | | **Total OTHER USE OF FUNDS** | **4,766** | **10,226** | **6,200** |
| | | | **Total EXPENDITURES** | **75,533** | **162,062** | **96,968** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**Title III - T0300**
**Fiscal  Year  2015-2016**

| Title III Description |
|---|
| The purpose of these funds is to provide additional academic support to the Limited English Language Learner. |

| Title III Goals |
|---|
| The Limited English Proficient  student will develop English speaking, reading, and writing competency to succeed in school. |

| Changes in Personnel |
|---|
| |

### Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Paraprofessional | 1.25 | 1.2 | 1.25 | 0.05 |
| Teacher | 0.17 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 1.42 | 1.2 | 1.25 | 0.05 |

# Tangipahoa Parish School System
## Special Revenue Fund Budget
### TITLE III - T0300
### Fiscal Year 2015 - 2016

|  | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 211 445462 | TITLE III-LIMITED ENGLISH | 76,839 | 49,690 | 46,618 |
|  |  | **Total REVENUES** | **76,839** | **49,690** | **46,618** |
| 2 | 21115200 511200 | TEACHERS | 9,600 | 0 | 0 |
| 3 | 21115200 511500 | PARAPROFESSIONAL | 22,607 | 22,583 | 23,041 |
| 4 | 21115200 521010 | SGB HEALTH INSURANCE | 6,215 | 6,497 | 7,279 |
| 5 | 21115200 522500 | MEDICARE | 426 | 327 | 334 |
| 6 | 21115200 523100 | TEACHERS' RETIREMENT SYSTEM | 8,760 | 6,368 | 6,060 |
| 7 | 21115200 526000 | WORKERS' COMPENSATION | 172 | 120 | 173 |
| 8 | 21115200 553000 | TELEPHONE | 18,970 | 7,928 | 8,000 |
| 9 | 21115198 561000 | M & S | 8,402 | 4,892 | 638 |
|  |  | **Total SPECIAL PROGRAMS** | **75,152** | **48,716** | **45,525** |
| 10 | 21125400 555000 | PRINTING & BINDING | 180 | 0 | 0 |
|  |  | **Total BUSINESS SERVICES** | **180** | **0** | **0** |
| 11 | 21152198 593300 | INDIRECT COSTS | 1,507 | 974 | 1,093 |
|  |  | **Total OTHER USE OF FUNDS** | **1,507** | **974** | **1,093** |
|  |  | **Total EXPENDITURES** | **76,839** | **49,690** | **46,618** |
|  |  |  |  |  |  |
|  |  | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
|  |  | **Beginning Fund Balance** | **0** | **0** | **0** |
|  |  | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**TITLE VI RURAL EDUCATION ACHIEVEMENT PROGRAM - T0604**
**Fiscal  Year  2015-2016**

| Rural Education Achievement Program Description |
|---|
| Rural Education Achievement Program provides funds for rural LEA's to supplement the LEA's activities.  The funds will be used for teacher and administrator professional development activities and to support school improvement initiatives. |

| Rural Education Achievement Program Goals |
|---|
| Funds will be used to train teachers and support teachers and administrators, provide training materials, provide follow-up training on the implementation and use of Curriculum and common core standards, PD-360, Scantron, FASTT Math, Accelerated Reader, Blackboard and ACT Prep. |

| Changes in Personnel |
|---|
|  |

| Personnel  Roster | | | | |
|---|---|---|---|---|
| **Position** | **Actual 2013-14** | **Budget 2014-15** | **Budget 2015-16** | **Increase + Decrease -** |
|  |  |  |  |  |
| Curriculum Teachers | 2 | 0.09 | 0.09 | 0 |
| Technology Teacher Liaison | 1 | 1 | 1 | 0 |
| Interventionist/Paraprofessional | 0 | 1 | 1 | 0 |
| Master Teacher | 0 | 2 | 2 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions | 3 | 4.09 | 4.09 | 0 |

# Tangipahoa Parish School System

Special Revenue Fund Budget

## TITLE VI RURAL EDUCATION ACHIEVEMENT PROGRAM - T0604

Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 211 | 445461 | TITLE VI-REAP (RURAL ED ACHIV | 305,413 | 388,383 | 127,127 |
| | | | **Total REVENUES** | **305,413** | **388,383** | **127,127** |
| 2 | 21122300 | 511200 | TEACHERS | 202,351 | 173,410 | 73,760 |
| 3 | 21122300 | 511209 | ELEM TCHR ON EXTD MEDICAL | 5,253 | 0 | 0 |
| 4 | 21122300 | 511500 | PARAPROFESSIONAL | 0 | 12,352 | 5,615 |
| 5 | 21122300 | 515000 | STIPEND-WORKSHOPS ONLY | 105 | 0 | 5,000 |
| 6 | 21122300 | 521010 | SGB HEALTH INSURANCE | 27,703 | 29,983 | 10,682 |
| 7 | 21122300 | 522500 | MEDICARE | 2,748 | 2,694 | 1,224 |
| 8 | 21122300 | 523100 | TEACHERS' RETIREMENT SYSTEM | 47,398 | 52,384 | 22,191 |
| 9 | 21122300 | 526000 | WORKERS' COMPENSATION | 1,107 | 991 | 633 |
| 10 | 21122300 | 553000 | TELEPHONE | 0 | 81,416 | 0 |
| 11 | 21122300 | 561000 | M & S | 0 | 10,645 | 0 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **286,665** | **363,875** | **119,105** |
| 12 | 21152100 | 593300 | INDIRECT COSTS | 18,748 | 24,508 | 8,022 |
| | | | **Total OTHER USE OF FUNDS** | **18,748** | **24,508** | **8,022** |
| | | | **Total EXPENDITURES** | **305,413** | **388,383** | **127,127** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**TOBACCO SETTLEMENT TREAS DEPT - S0015**
**Fiscal  Year  2015-2016**

| Tobacco Settlement Treas Dept Description |
|---|
| The Louisiana State Legislature created the Millennium Trust in 1999 to provide for the disposition of proceeds from the tobacco settlement.  This fund accounts for the Treasury's investment activity and withdrawals from the account for plan expenditures approved by the Legislature. |

| Tobacco Settlement Treas Dept Goals |
|---|
| To provide instructional enhancements for students. |

| Changes in Personnel |
|---|
|  |

### Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

172

# Tangipahoa Parish School System

Special Revenue Fund Budget
TOBACCO SETTLEMENT TREAS. DEPT. - S0015
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 400 | 415100 | INTEREST ON INVESTMENTS | 20,895 | 20,000 | 20,000 |
| | | | Total REVENUES | **20,895** | **20,000** | **20,000** |
| 2 | 40520000 | 593230 | TRANS OUT - OTHER | 0 | 350,000 | 446,296 |
| | | | Total OTHER USE OF FUNDS | **0** | **350,000** | **446,296** |
| | | | Total EXPENDITURES | **0** | **350,000** | **446,296** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **20,895** | **(330,000)** | **(426,296)** |
| | | | Beginning Fund Balance | **1,621,052** | **1,641,947** | **1,311,947** |
| | | | Ending Fund Balance | **1,641,947** | **1,311,947** | **885,651** |

173

**Tangipahoa  Parish  School  System**
**Special Revenue Fund Budget**
**VOCATIONAL ED-CARL PERKINS-F0051**
**Fiscal  Year  2015-2016**

| Carl Perkins - Vocational Description |
|---|
| Funds to improve CTE programs with an emphasis on career readiness for special populations and linking CTE programs with our Jump Start Pathways for graduation.  Most funds are for supplies to upgrade programs.  Also, funds are used to emphasize the importance of counseling for future career choices. |

| Carl Perkins - Vocational Goals |
|---|
| To provide supplementary aide to vocational programs with an emphasis on special populations and career readiness.  The goals are to make students employable, upgrade teacher skills that benefit students, and provide counseling services to all populations, including our special populations, for life planning. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

### Personnel  Roster

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

174

# Tangipahoa Parish School System
Special Revenue Fund Budget
VOCATIONAL ED-CARL PERKINS - F0051
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445100 | VOCATIONAL EDUCATION | 272,774 | 290,698 | 290,698 |
| | | | **Total REVENUES** | **272,774** | **290,698** | **290,698** |
| 2 | 25130000 | 522500 | MEDICARE | 12 | 6 | 0 |
| 3 | 25130000 | 522550 | DEFERRED COMPENSATION | 4 | 0 | 0 |
| 4 | 25130000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 143 | 112 | 0 |
| 5 | 25130000 | 526000 | WORKERS' COMPENSATION | 4 | 2 | 0 |
| 6 | 25130000 | 530000 | PURCHASED PROF/TECH SVCS | 2,066 | 1,500 | 1,500 |
| 7 | 25130000 | 543000 | REPAIR & MAINT | 3,438 | 4,000 | 4,000 |
| 8 | 25130000 | 553401 | ON LINE LESSONS | 14,240 | 10,000 | 30,000 |
| 9 | 25130000 | 558220 | TRAVEL-VOC ED BASIC | 26,258 | 34,691 | 15,000 |
| 10 | 25135052 | 561020 | M & S VOC ED BASIC | 57,707 | 90,000 | 90,000 |
| 11 | 25130029 | 561027 | M & S - TECH | 132,047 | 57,670 | 87,687 |
| 12 | 25130029 | 561028 | M & S - SOFTWARE - TECH | 8,272 | 5,000 | 5,000 |
| 13 | 25130029 | 561030 | M & S - SOFTWARE LICENSES-TECH | 13,984 | 80,000 | 50,000 |
| 14 | 25130029 | 673000 | EQUIPMENT > $5,000 | 7,988 | 0 | 0 |
| | | | **Total VOCATIONAL PROGRAMS** | **266,163** | **282,981** | **283,187** |
| 15 | 25223500 | 512310 | SUBSTITUTE-TEACHER MTGS | 1,976 | 2,000 | 2,000 |
| 16 | 25223500 | 522500 | MEDICARE | 27 | 23 | 29 |
| 17 | 25223500 | 522550 | DEFERRED COMPENSATION | 21 | 26 | 26 |
| 18 | 25223500 | 523100 | TEACHERS' RETIREMENT SYSTEM | 99 | 448 | 526 |
| 19 | 25223500 | 526000 | WORKERS' COMPENSATION | 11 | 9 | 15 |
| | | | **Total INSTRUCTIONAL STAFF SERVICES** | **2,134** | **2,506** | **2,596** |
| 20 | 25254000 | 555000 | PRINTING & BINDING | 0 | 1,000 | 500 |
| | | | **Total BUSINESS SERVICES** | **0** | **1,000** | **500** |
| 21 | 25522000 | 593230 | TRANS OUT - OTHER | 4,477 | 4,211 | 4,415 |
| | | | **Total OTHER USE OF FUNDS** | **4,477** | **4,211** | **4,415** |
| | | | **Total EXPENDITURES** | **272,774** | **290,698** | **290,698** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**CARL PERKINS - CARRYOVER FNDS - F0052**
**Fiscal  Year  2015-2016**

| Carl Perkins - Vocational Description |
|---|
| Funds to improve CTE programs with an emphasis on career readiness for special populations and linking CTE programs with our Jump Start Pathways for graduation.  Most funds are for supplies to upgrade programs.  Also, funds are used to emphasize the importance of counseling for future career choices. |

| Carl Perkins - Vocational Goals |
|---|
| To provide supplementary aide to vocational programs with an emphasis on special populations and career readiness.  The goals are to make students employable, upgrade teacher skills that benefit students, and provide counseling services to all populations, including our special populations, for life planning. |

| Changes in Personnel |
|---|
| No Changes in Personnel for this Fund |

**Personnel  Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| There are no full time or part-time |  |  |  |  |
| employees paid in this fund. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Positions |  |  |  |  |

176

# Tangipahoa Parish School System
Special Revenue Fund Budget
CARL PERKINS - CARRYOVER FNDS - F0052
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 445100 | VOCATIONAL EDUCATION | 12,735 | 20,349 | 10,016 |
| | | | **Total REVENUES** | **12,735** | **20,349** | **10,016** |
| 2 | 25130000 | 558200 | TRAVEL | 0 | 10,016 | 0 |
| 3 | 25130029 | 561020 | M & S VOC ED BASIC | 0 | 10,333 | 0 |
| 4 | 25130029 | 561027 | M & S - TECH | 12,735 | 0 | 10,016 |
| | | | **Total VOCATIONAL PROGRAMS** | **12,735** | **20,349** | **10,016** |
| | | | **Total EXPENDITURES** | **12,735** | **20,349** | **10,016** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**WALMART-CHAMP CPR-L0515**
**Fiscal Year 2015-2016**

| Champ Cooper School District #106 Description |
|---|
| This fund accounts for the donation of approximately $158,440 from the Wal-Mart facility at Robert which is in lieu of property tax payments. The Wal-Mart lease is for 10 years with two additional 10 year options. |

| Champ Cooper School District #106 Goals |
|---|
| This fund is used to upgrade and improve the educational quality of the students at Champ Cooper School through the purchase of educational supplies and technology. |

| Changes in Personnel |
|---|
| No Changes in Personnel in this Fund |

**Personnel Roster**

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Full Time Teacher | 2.5 | 2 | 2 | 0 |
| Reading Interventionist | 0.5 | 0.5 | 0.5 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Positions | 3 | 2.5 | 2.5 | 0 |

178

# Tangipahoa Parish School System

Special Revenue Fund Budget

WALMART-CHAMP CPR - L0515

Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 110 | 415101 | INTEREST ON CHECKING | 1,483 | 1,200 | 1,000 |
| 2 | 110 | 419200 | CONTRIBUTIONS & DONATIONS | 158,440 | 158,440 | 158,440 |
| | | | **Total REVENUES** | **159,923** | **159,640** | **159,440** |
| 3 | 11111000 | 511200 | TEACHERS | 84,149 | 120,439 | 121,615 |
| 4 | 11111000 | 512300 | SUB-TEACHER SICK LEAVE | 1,594 | 1,000 | 1,000 |
| 5 | 11111000 | 521010 | SGB HEALTH INSURANCE | 13,234 | 18,914 | 20,061 |
| 6 | 11111000 | 522500 | MEDICARE | 1,083 | 1,761 | 1,778 |
| 7 | 11111000 | 522550 | DEFERRED COMPENSATION | 21 | 13 | 13 |
| 8 | 11111000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 22,889 | 33,723 | 31,985 |
| 9 | 11111000 | 526000 | WORKERS' COMPENSATION | 457 | 648 | 920 |
| 10 | 11111000 | 561000 | M & S | 16,228 | 10,520 | 15,000 |
| 11 | 11111000 | 673000 | EQUIPMENT > $5,000 | 6,405 | 0 | 0 |
| | | | **Total REGULAR PROGRAMS** | **146,060** | **187,017** | **192,371** |
| 12 | 11140000 | 510000 | SALARIES | 51,792 | 0 | 0 |
| 13 | 11140000 | 512300 | SUB-TEACHER SICK LEAVE | 274 | 0 | 0 |
| 14 | 11140000 | 521010 | SGB HEALTH INSURANCE | 5,537 | 0 | 0 |
| 15 | 11140000 | 522500 | MEDICARE | 700 | 0 | 0 |
| 16 | 11140000 | 522550 | DEFERRED COMPENSATION | 4 | 0 | 0 |
| 17 | 11140000 | 523100 | TEACHERS' RETIREMENT SYSTEM | 14,087 | 0 | 0 |
| 18 | 11140000 | 526000 | WORKERS' COMPENSATION | 278 | 0 | 0 |
| | | | **Total OTHER INSTRUCTIONAL PROGRAMS** | **72,671** | **0** | **0** |
| | | | **Total EXPENDITURES** | **218,732** | **187,017** | **192,371** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(58,808)** | **(27,377)** | **(32,931)** |
| | | | **Beginning Fund Balance** | **245,585** | **186,777** | **159,400** |
| | | | **Ending Fund Balance** | **186,777** | **159,400** | **126,469** |

**Tangipahoa  Parish  School  System**
**Special  Revenue  Fund  Budget**
**WORKFORCE INVESTMENT ACT - F0995**
**Fiscal  Year  2015-2016**

| Workforce Investment Act Description |
|---|

The Workforce Investment Act (formally JTPA) is a federally funded project which provides opportunities for economically disadvantaged individuals.

| Workforce Investment Act Goals |
|---|

To prepare participants for careers in health occupations, automobile mechanics, food service work, and child care work.

| Changes in Personnel |
|---|

| Personnel  Roster |
|---|

| Position | Actual 2013-14 | Budget 2014-15 | Budget 2015-16 | Increase + Decrease - |
|---|---|---|---|---|
| Director | 1 | 1 | 1 | 0 |
| Assistant Administrator - Field Services | 1 | 1 | 1 | 0 |
| Chief Accountant | 1 | 1 | 1 | 0 |
| Service Unit Contract Accountant/LAN Admin | 1 | 1 | 1 | 0 |
| Auditor/Monitor | 1 | 0 | 1 | 1 |
| Compliance Officer | 1 | 1 | 1 | 0 |
| One-Stop Coordinator | 1 | 1 | 1 | 0 |
| Clerical Staff | 3 | 3 | 3 | 0 |
| Field Staff | 17 | 16 | 16 | 0 |
| | | | | |
| Total Positions | 27 | 25 | 26 | 1 |

180

**Tangipahoa Parish School System**
**Special Revenue Fund Budget**
**WORKFORCE INVESTMENT ACT - F0995**
**Fiscal Year 2015-2016**

| | Account Number | | Account Name | Actual 2013-2014 | Budget 2014-2015 | Budget 2015-2016 |
|---|---|---|---|---|---|---|
| 1 | 250 | 419000 | FEDERAL - DEPARTMENT OF LABOR | 3,304,155 | 3,809,385 | 2,909,000 |
| | | | TOTAL REVENUES | 3,304,155 | 3,809,385 | 2,909,000 |
| | | | | | | |
| 2 | 25330000 | 510000 | SALARIES | 1,587,160 | 1,600,000 | 1,400,000 |
| 3 | 25330000 | 523100 | TEACHER RETIREMENT SYSTEM | 490,872 | 495,000 | 455,000 |
| 4 | 25330000 | 544100 | BUILDING RENT | 243,362 | 250,200 | 225,700 |
| 5 | 25330000 | 540000 | PURCHASED SERVICES | 680,340 | 1,081,185 | 500,030 |
| 6 | 25330000 | 543000 | MAINTENANCE | 36,678 | 37,000 | 25,500 |
| 7 | 25330000 | 558000 | TRAVEL | 21,709 | 35,000 | 20,000 |
| 8 | 25262000 | 553000 | TELEPHONE | 61,544 | 62,000 | 61,700 |
| 9 | 25330000 | 561000 | MATERIALS AND SUPPLIES | 18,876 | 25,000 | 19,500 |
| 10 | 25330000 | 562900 | OTHER | 64,455 | 65,000 | 62,900 |
| 11 | 25262500 | 562000 | UTILITIES | 48,661 | 49,000 | 48,800 |
| 12 | 25330000 | 573000 | EQUIPMENT >$5,000 | - | 25,000 | 25,000 |
| | | | Total  COMMUNITY SVC OPERATIONS | 3,253,657 | 3,724,385 | 2,844,130 |
| | | | | | | |
| | | | TOTAL EXPENDITURES | 3,253,657 | 3,724,385 | 2,844,130 |
| | | | | | | |
| 13 | 25521000 | 593300 | INDIRECT COST | 50,498 | 85,000 | 64,870 |
| | | | Total Other Sources and Uses of Funds | 50,498 | 85,000 | 64,870 |
| | | | | | | |
| | | | Excess (Deficiency) of Revenues and Other | | | |
| | | | Sources Over Expenditures and Other Uses | 0 | 0 | 0 |
| | | | | | | |
| | | | Beginning Fund Balance | 0 | 0 | 0 |
| | | | Ending Fund Balance | 0 | 0 | 0 |

181

*This page was left blank intentionally.*

# Tangipahoa Parish School System
### 2015-2016 Annual Operating Budget

# Debt Service Funds

Tangipahoa Parish School System
Debt Service Fund Budget
Fiscal Year 2015-2016

| | | | | | |
|---|---|---|---|---|---|
| **Budget Summary by Function** | | | | | |
| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
| **Revenues** | | | | | |
| Local Revenues | $1,750,123 | $446,611 | $2,196,734 | $1,653,344 | -24.74% |
| Total Revenues | $1,750,123 | $446,611 | $2,196,734 | $1,653,344 | -24.74% |
| | | | | | |
| **Expenditures** | | | | | |
| General Administration | $45,314 | $2,400 | $47,714 | $25,545 | -46.46% |
| Debt Service | $350,974 | $787,263 | $1,138,237 | $548,963 | -51.77% |
| Total Expenditures | $396,288 | $789,663 | $1,185,951 | $574,508 | -51.56% |
| | | | | | |
| Other Sources of Funds | $0 | $5,212 | $5,212 | $0 | -100.00% |
| Other Uses of Funds | $116 | $27,760 | $27,876 | $0 | -100.00% |
| Total Other Sources and Uses | ($116) | ($22,548) | ($22,664) | $0 | -100.00% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $1,353,719 | ($365,600) | $988,119 | $1,078,836 | 9.18% |
| | | | | | |
| Beginning Fund Balance | $3,609,959 | | $3,609,959 | $4,598,078 | 27.37% |
| Ending Fund Balance | $4,963,678 | | $4,598,078 | $5,676,914 * | 23.46% |

**Individual school district budgets are shown later in this section.**

| |
|---|
| **Purpose of Debt Service Funds** |

   Debt Service Funds are used to accumulate monies to pay outstanding bonds issues.  Bonds were issued by

individual school districts created by the Board.  There are eight (8) school taxing districts as well as a parish-

wide sales tax located within the parish.  Bonds were issued by the respective school districts to acquire land

for building sites, erect and improve school buildings, and acquire the necessary equipment and furnishings.

The bond issues are financed by a special property tax levy on property within the respective school districts

and/or an allocation of sales and use tax collected.

   *Please Note - 2015-2016 Ending Fund Balance includes an estimated restricted amount of $4.7 million

that is held in a sinking fund account set aside to pay off the principal portion of out QSCB Bonds in 2025-2026

as it relates to the construction of the new O.W. Dillon School.

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**Fiscal Year 2015-2016**

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Budget Summary by Object** | | | | | |
| **Revenues** | | | | | |
| Local Revenues | $1,750,123 | $446,611 | $2,196,734 | $1,653,344 | -24.74% |
| Total Revenues | $1,750,123 | $446,611 | $2,196,734 | $1,653,344 | -24.74% |
| | | | | | |
| **Expenditures** | | | | | |
| Purchased Professional Services | $45,314 | $2,400 | $47,714 | $25,545 | -46.46% |
| Other Objects | $350,974 | $787,263 | $1,138,237 | $548,963 | -51.77% |
| Total Expenditures | $396,288 | $789,663 | $1,185,951 | $574,508 | -51.56% |
| | | | | | |
| Other Sources of Funds | $0 | $5,212 | $5,212 | $0 | -100.00% |
| Other Uses of Funds | $116 | $27,760 | $27,876 | $0 | -100.00% |
| Total Other Sources and Uses | ($116) | ($22,548) | ($22,664) | $0 | -100.00% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $1,353,719 | ($365,600) | $988,119 | $1,078,836 | 9.18% |
| | | | | | |
| Beginning Fund Balance | $3,609,959 | | $3,609,959 | $4,598,078 | 27.37% |
| Ending Fund Balance | $4,963,678 | | $4,598,078 | $5,676,914 | 23.46% |

Each Line Item of the Budget is shown later in this section

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**Fiscal Year 2015-2016**

| Most Important Features |
|---|

1   Because major capital projects are funded by selling General Obligation (G\O) Bonds, it is
    important to know that Louisiana law limits the amount of bonds that can be sold.  The
    additional G\O Bonds that could be sold in each school district as of July 1, 2015 is listed
    below.  Note:  This would require voter approval.

|  |  | Statutory Limit |
|---|---|---|
| Consolidated District No. 1 - Hammond | $103,268,442 | 103,268,442 |
| District No. 39A - Independence | 6,783,363 | 8,589,363 |
| Consolidated District No. 116 - Sumner | 10,868,184 | 12,567,184 |
|  | 120,919,989 | 124,424,989 |

2   The taxpayer is assured that the millage levy will be at its lowest possible levy, and the school system
    is assured that sufficient funds will be available in reserve for the next semiannual debt service
    payments. (See chart below)

|  | Projected Reserve at 6/30/2015 | Principal and Interest due 2015-2016 | Percent of Reserve to P & I payments |
|---|---|---|---|
| Consolidated District No. 1 - Hammond | 0 | 0 | N/A |
| District No. 39A - Independence | 163,884 | 219,692 | 75% |
| Consolidated District No. 116 - Sumner | 131,553 | 225,626 | 58% |

3   Property tax millages are expected to increase/decrease in the following districts:

|  | Millage change |
|---|---|
| Consolidated District No. 1 - Hammond | (2.10) |
| District No. 39A - Independence | (1.00) |
| District No. 116 - Sumner | (2.00) |

185

# Tangipahoa Parish School System
## Debt Service Fund Budget
## Fiscal Year 2015-2016

| Long-term Debt Summary Schedule at July 1, 2015 |
| --- |

The System has outstanding general obligation bonds, sales tax bonds, revenue bonds, and/or certificates of indebtedness in the school taxing districts as shown below.  The retirement of these bonds, both principal and interest, is funded in accordance with Louisiana law by the annual ad valorem tax levy on taxable property within each school district of the parish and a sales tax.

| Long Term Debt Issue | Net Interest Costs | Final Payment Date | Interest to Maturity | Principal Outstanding |
| --- | --- | --- | --- | --- |
| **General Obligation Bonds:** | | | | |
| District 39A - Independence | | | | |
| 2012 Refunding Issue | 2.53% | April 1, 2024 | 239,389 | 1,806,000 |
| Consolidated District No. 116 | | | | |
| 2012 Refunding Issue | 2.45% | May 1, 2023 | 196,074 | 1,699,000 |
| **Revenue Bonds** | | | | |
| Qualified School Construction Bonds | | | | |
| (QSCB) 2011 Issue | 0.71% | Mar. 1, 2026 | 1,109,020 | 14,200,000 |
| Total | | | $1,544,482 | $17,705,000 |

186

# Tangipahoa Parish School System
## Debt Service Fund Budget
### Fiscal Year 2015-2016

| Debt Service Millages by District | | | | |
|---|---|---|---|---|
| | Actual 2013-2014 | Budget 2014-2015 | Budget 2015-2016 | Increase (Decrease) |
| **District No. 1 - Hammond** | | | | |
| 2003 Refunding G/O Bonds, and | 2.50 | 2.10 | 0.00 | (2.10) |
| 2005 Refunding G/O Bonds | | | | |
| | | | | |
| **District No. 106 - Champ Cooper** | | | | |
| 2003 Refunding G/O Bonds | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **District No. 107 - Kentwood** | | | | |
| 2003 Refunding G/O Bonds | 5.50 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **District No. 108 - Ponchatoula** | | | | |
| 2003 Refunding G/O Bonds | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **District No. 39A - Independence** | | | | |
| 2012 Refunding G/O Bonds | 15.00 | 15.00 | 14.00 | (1.00) |
| | | | | |
| **District No. 116 - Sumner** | | | | |
| 2012 Refunding G/O Bonds | 13.00 | 13.00 | 11.00 | (2.00) |

**2015-2016 Debt Service Millage Levies**



187

# Tangipahoa Parish School System
## Debt Service Fund Budget
### Fiscal Year 2015-2016

| Bond Amortization Summary at July 1, 2015 | | | |
|---|---|---|---|
| **Fiscal Year** | **Principal Payments** | **Interest Payments** | **Total Payments** |
| 2015-16 | 358,000 | 188,137 | 546,137 |
| 2016-17 | 368,000 | 179,227 | 547,227 |
| 2017-18 | 383,000 | 170,069 | 553,069 |
| 2018-19 | 406,000 | 160,537 | 566,537 |
| 2019-20 | 414,000 | 150,434 | 564,434 |
| 2020-21 | 430,000 | 140,131 | 570,131 |
| 2021-22 | 451,000 | 129,433 | 580,433 |
| 2022-23 | 464,000 | 118,210 | 582,210 |
| 2023-24 | 231,000 | 106,664 | 337,664 |
| 2024-25 | 0 | 100,820 | 100,820 |
| 2025-26 | 14,200,000 | 100,820 | 14,300,820 |
| Total | $17,705,000 | $1,544,482 | $19,249,482 |

# Tangipahoa Parish School System
## Debt Service Fund Budget
## Fiscal Year 2015-2016

| Bond Ratings by School District |
|---|

Bonds issued by the Tangipahoa Parish School system are rated by an independent ratings firm. Ratings provide the investor and others with an informed opinion of the creditworthiness of a particular issue. Ratings do not establish interest rates, but higher ratings normally translate into lower costs to the taxpayer.

Bonds sold by the Tangipahoa Parish School System are rated by either Moody's or Standard & Poor's. Each rating firm is independent of any investment banking firm or similar organization, and does not engage in trading or underwriting activities. Moody's and Standard & Poor's mission is to provide objective, insightful risk analysis and evaluation. Rating decisions are based, in varying degrees, on the following

1. likelihood of default: capacity and willingness of the obligator to observe the timely payment of interest and repayment of principal in accordance with the terms of the obligation;

2. nature of provisions in the obligation; and

3. protection afforded by, and relative position of, the obligation in the event of bankruptcy, reorganization, or other arrangement under the laws of bankruptcy and other laws affecting creditor's rights.

Standard & Poor's has rated the Tangipahoa Parish School System bonds and are listed below by district.

| School District | Standard & Poor's |
|---|---|
| District No. 1 - Hammond | AAA |
| District No. 106 - Champ Cooper | AAA |
| District No. 107 - Kentwood | AAA |
| District No. 108 - Ponchatoula | AAA |
| District No. 39A - Independence | A+ |
| District No. 116 - Sumner | A+ |

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**Consolidated School District No. 1 - Hammond**
**2003 Refunding G/O Bonds & 2005 G/O Bonds**

| Background, History and Miscellaneous Information |
|---|

Consolidated School District No. 1 approved the following propositions to incur debt and issue bonds to run twenty years for acquiring and/or improving lands for building sites and playgrounds; purchasing, erecting and/or improving school buildings and other school related facilities and acquiring the necessary equipment and furnishings thereof.

|  | 1992 Refunding Issue $8,700,000 | | 1994 G/O Bond Issue $3,000,000 | | 1995 G/O Issue $7,130,000 | |
|---|---|---|---|---|---|---|
| In Favor of the Proposition | 1,974 | 54.5% | 790 | 67.6% | 912 | 65.5% |
| Against the Proposition | 1,645 | 45.5% | 378 | 32.4% | 481 | 34.5% |
| Total Votes | 3,619 | | 1,168 | | 1,393 | |

The 1995 G/O Bond Issue was refinanced in 2005.

The 1992 Refunding Issue and 1994 G/O Bond Issue were refinanced in 2003.

The amount of general obligation bonds that can be sold by the School System is limited by Louisiana law and is shown in the chart below titled "Computation of Legal Debt Limit."

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due. As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of  0.00  would be required to service the general obligation bonds of Consolidated School District No. 1. This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

| Computation of the Legal Debt Limit | | |
|---|---|---|
| Debt Limit of School District: | | |
| Total Assessed Valuation at December, 2014 | $295,052,691 | |
| Multiply Thirty-five Percent (35%) times the Assessed Value | | $103,268,442 |
| | | |
| Less Outstanding G\O Bonds at 6-30-15: | | |
| 2005 Refunding Issue | 0 | $0 |
| | | |
| Additional G\O Bonds that could be sold at 7-1-15 (must be approved by voters) | | $103,268,442 |

190

# Tangipahoa Parish School System
Debt Service Fund Budget
CONSOLIDATED SCHOOL DISTRICT NO.1-HAMMOND- 731
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 731 | 411130 | DEBT SERVICES TAXES | 618,211 | 523,003 | 0 |
| 2 | 731 | 411160 | PENALTIES/INTEREST ON PROP TAX | 749 | 550 | 0 |
| 3 | 731 | 415101 | INTEREST ON CHECKING | 1,912 | 800 | 0 |
| 4 | 731 | 415122 | INTEREST-INVEST. WITH FGB | 2,408 | 0 | 0 |
| 5 | 731 | 452000 | INTERFUND TRANSFERS | 5,212 | 5,212 | 0 |
| | | | **Total REVENUES** | **628,492** | **529,565** | **0** |
| 6 | 73123150 | 531300 | PENSION FUND | 24,488 | 19,983 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **24,488** | **19,983** | **0** |
| 7 | 73151000 | 581000 | DUES & FEES | 300 | 0 | 0 |
| 8 | 73151000 | 583000 | INTEREST | 51,128 | 21,563 | 0 |
| 9 | 73151000 | 591000 | REDEMP OF PRINC | 805,000 | 575,000 | 0 |
| 10 | 73152000 | 593230 | TRANS OUT - OTHER | 0 | 27,776 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **856,428** | **624,339** | **0** |
| | | | **Total EXPENDITURES** | **880,916** | **644,322** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(252,424)** | **(114,757)** | **0** |
| | | | **Beginning Fund Balance** | **367,181** | **114,757** | **0** |
| | | | **Ending Fund Balance** | **114,757** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Debt Service Fund Budget**
**Consolidated School District No. 1 - Hammond**
**Fiscal Year 2015-2016**

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
|---|---|---|---|---|---|---|
| 2014-15 | 295,759,668 | 249,311,118 | | 523,553 | 249,311 | 2.1 |
| 2013-14 | 289,168,186 | 243,277,695 | | 608,193 | 243,278 | 2.5 |
| 2012-13 | 282,691,756 | 237,348,483 | | 652,707 | 237,348 | 2.75 |
| 2011-12 | 278,316,629 | 232,856,585 | | 698,571 | 232,857 | 3 |
| 2010-11 | 277,437,490 | 231,650,011 | | 752,863 | 231,650 | 3.25 |
| 2009-10 | 257,912,095 | 213,059,726 | | 745,710 | 213,060 | 3.5 |
| 2008-09 | 237,771,507 | 195,468,991 | | 781,876 | 195,469 | 4 |
| 2007-08 | 215,536,360 | 175,143,821 | | 1,050,863 | 175,144 | 6 |
| 2006-07 | 206,210,046 | 166,869,593 | | 1,168,087 | 166,870 | 7 |
| 2005-06 | 198,618,483 | 158,689,497 | | 1,428,205 | 158,689 | 9 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**Consolidated School District No. 116 - Sumner**
**2012 G/O Refunding School Improvement Bonds**

| Background, History and Miscellaneous Information |
|---|

Voters in School District No. 116 approved a proposition to incur debt and issue bonds to run twenty years for the main purpose of improving lands for building sites; purchasing, erecting and/or improving school buildings and other school equipment and furnishings therefor, title to which shall be in the public, more specifically to provide capital funds for land, buildings, facilities, equipment and furnishings.

|  | 1993  $1,350,000 |  | 2003  $3,400,000 |  |
|---|---|---|---|---|
| In Favor of the Proposition | 499 | 77.6% | 389 | 79.7% |
| Against the Proposition | 144 | 22.4% | 99 | 20.3% |
| Total Votes | 643 |  | 488 |  |

The 2003 Issue was refinanced in 2012.

The amount of general obligation bonds that can be sold by the School System is limited by Louisiana law and is shown in the chart below titled "Computation of Legal Debt Limit."

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due.  As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of  11.00  would be required to service the general obligation bonds of School District No. 116.  This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

| Computation of the Legal Debt Limit | | |
|---|---|---|
| Debt Limit of School District: | | |
| Total Assessed Valuation at December, 2014 | $35,906,240 | |
| Multiply Thirty-five Percent (35%) times the Assessed Value | | $12,567,184 |
| | | |
| Less Outstanding G\O Bonds at 6-30-15: | | |
| 2012 G/O Refunding School Improvement Bonds | $1,699,000 | |
| | | $1,699,000 |
| | | |
| Additional G\O Bonds that could be sold at 7-1-15 (must be approved by voters) | | $10,868,184 |

194

# Tangipahoa Parish School System

Debt Service Fund Budget
CONSOLIDATED SCHOOL DISTRICT NO.116-SUMNER- 733
Fiscal Year 2015 - 2016

|  | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 733 | 411130 | DEBT SERVICES TAXES | 275,023 | 276,891 | 238,715 |
| 2 | 733 | 411160 | PENALTIES/INTEREST ON PROP TAX | 240 | 100 | 150 |
| 3 | 733 | 415101 | INTEREST ON CHECKING | 800 | 600 | 600 |
|  |  |  | **Total REVENUES** | **276,063** | **277,591** | **239,465** |
| 4 | 73323150 | 531300 | PENSION FUND | 11,336 | 11,210 | 9,555 |
|  |  |  | **Total GENERAL ADMINISTRATION** | **11,336** | **11,210** | **9,555** |
| 5 | 73351000 | 581000 | DUES & FEES | 250 | 250 | 350 |
| 6 | 73351000 | 583000 | INTEREST | 50,103 | 45,962 | 41,626 |
| 7 | 73351000 | 591000 | REDEMP OF PRINC | 169,000 | 177,000 | 184,000 |
|  |  |  | **Total OTHER USE OF FUNDS** | **219,353** | **223,212** | **225,976** |
|  |  |  | **Total EXPENDITURES** | **230,688** | **234,422** | **235,531** |
|  |  |  |  |  |  |  |
|  |  |  | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **45,375** | **43,169** | **3,934** |
|  |  |  | **Beginning Fund Balance** | **43,009** | **88,384** | **131,553** |
|  |  |  | **Ending Fund Balance** | **88,384** | **131,553** | **135,487** |

**Tangipahoa  Parish  School  System**
**Debt Service Fund Budget**
**Consolidated School District No. 116-Sumner**
**Fiscal Year 2015-2016**

| | 2012 G/O Refunding Sch. Improv. Bonds Fund 733 | |
|---|---|---|
| | Principal | Interest |
| 2015-16 | 184,000 | 41,626 |
| 2016-17 | 191,000 | 37,118 |
| 2017-18 | 198,000 | 32,438 |
| 2018-19 | 209,000 | 27,587 |
| 2019-20 | 215,000 | 22,467 |
| 2020-21 | 225,000 | 17,199 |
| 2021-22 | 234,000 | 11,687 |
| 2022-23 | 243,000 | 5,954 |
| Totals | 1,699,000 | 196,074 |

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
|---|---|---|---|---|---|---|
| 2015-16 | 35,906,240 | 21,715,127 | | 238,865 | 21,715 | 11 |
| 2014-15 | 35,323,403 | 21,306,543 | | 276,991 | 21,307 | 13 |
| 2013-14 | 34,103,819 | 20,141,609 | | 261,846 | 20,142 | 13 |
| 2012-13 | 33,458,812 | 19,750,892 | | 276,514 | 19,751 | 14 |
| 2011-12 | 32,040,436 | 18,434,032 | | 313,378 | 18,434 | 17 |
| 2010-11 | 31,577,881 | 18,152,574 | | 326,754 | 18,153 | 18 |
| 2009-10 | 30,202,764 | 16,989,838 | | 305,820 | 16,990 | 18 |
| 2008-09 | 28,801,562 | 16,122,684 | | 322,454 | 16,123 | 20 |
| 2007-08 | 25,682,518 | 13,495,193 | | 337,380 | 13,495 | 25 |
| 2006-07 | 24,548,836 | 12,701,286 | | 381,039 | 12,701 | 30 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 39A - Independence**
**2012 Refunding G\O Bonds**

| Background, History and Miscellaneous Information |
|---|

Voters in School District 39A approved a proposition to incur debt and issue bonds totaling $3,200,000 to run twenty years for the main purpose of paying the cost of acquiring land within said district and paying a portion of the cost of renovating, constructing and acquiring additions and improvements to Independence Middle School, together with other school related facilities, and equipment and furnishings therefor.

The vote was as follows:

| | | |
|---|---|---|
| In Favor of the Proposition | 509 | 75.6% |
| Against the Proposition | 164 | 24.4% |
| Total Votes | 673 | |

The amount of general obligation bonds that can be sold by the School System is limited by Louisiana law and is shown in the chart below titled "Computation of Legal Debt Limit."

The 2004 issue was refinanced in 2012.

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due. As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of 14.00 would be required to service the general obligation bonds of School District No. 39A. This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

| Computation of the Legal Debt Limit | | |
|---|---|---|
| Debt Limit of School District: | | |
| Total Assessed Valuation at December, 2014 | $24,541,038 | |
| Multiply Thirty-five Percent (35%) times the Assessed Value | | $8,589,363 |
| | | |
| Less Outstanding G\O Bonds at 6-30-15: | | |
| 2012 Refunding G/O Bond | 1,806,000 | $1,806,000 |
| | | |
| Additional G\O Bonds that could be sold at 7-1-15 (must be approved by voters) | | $6,783,363 |

# Tangipahoa Parish School System
Debt Service Fund Budget
SCHOOL DISTRICT NO.39A-INDEPENDENCE- 735
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 735 | 411130 | DEBT SERVICES TAXES | 221,033 | 224,165 | 220,754 |
| 2 | 735 | 411160 | PENALTIES/INTEREST ON PROP TAX | 546 | 175 | 250 |
| 3 | 735 | 415101 | INTEREST ON CHECKING | 659 | 375 | 500 |
| 4 | 735 | 415122 | INTEREST-INVEST. WITH FGB | 1,200 | 1,375 | 1,375 |
| | | | **Total REVENUES** | **223,439** | **226,090** | **222,879** |
| 5 | 73523150 | 531300 | PENSION FUND | 9,126 | 9,324 | 8,840 |
| | | | **Total GENERAL ADMINISTRATION** | **9,126** | **9,324** | **8,840** |
| 6 | 73551000 | 581000 | DUES & FEES | 250 | 250 | 350 |
| 7 | 73551000 | 583000 | INTEREST | 55,168 | 49,892 | 45,692 |
| 8 | 73551000 | 591000 | REDEMP OF PRINC | 163,000 | 166,000 | 174,000 |
| | | | **Total OTHER USE OF FUNDS** | **218,418** | **216,142** | **220,042** |
| | | | **Total EXPENDITURES** | **227,543** | **225,466** | **228,882** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(4,104)** | **624** | **(6,003)** |
| | | | **Beginning Fund Balance** | **167,364** | **163,260** | **163,884** |
| | | | **Ending Fund Balance** | **163,260** | **163,884** | **157,881** |

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 39A - Independence**
**Fiscal Year 2015-2016**

| | 2012 Refunding G/O BONDS Fund 735 | |
| --- | --- | --- |
| | Principal | Interest |
| 2015-16 | 174,000 | 45,692 |
| 2016-17 | 177,000 | 41,290 |
| 2017-18 | 185,000 | 36,812 |
| 2018-19 | 197,000 | 32,131 |
| 2019-20 | 199,000 | 27,147 |
| 2020-21 | 205,000 | 22,112 |
| 2021-22 | 217,000 | 16,926 |
| 2022-23 | 221,000 | 11,436 |
| 2023-24 | 231,000 | 5,844 |
| Totals | $1,806,000 | $239,389 |

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
| --- | --- | --- | --- | --- | --- | --- |
| 2015-16 | 24,541,038 | 15,785,928 | | 221,004 | 15,786 | 14 |
| 2014-15 | 23,727,248 | 14,955,898 | | 224,340 | 14,956 | 15 |
| 2013-14 | 23,118,407 | 14,311,221 | | 214,665 | 14,311 | 15 |
| 2012-13 | 24,484,159 | 15,851,079 | | 221,914 | 15,851 | 14 |
| 2011-12 | 23,412,012 | 14,736,152 | | 221,040 | 14,736 | 15 |
| 2010-11 | 23,117,515 | 14,637,958 | | 234,208 | 14,638 | 16 |
| 2009-10 | 22,581,447 | 14,238,180 | | 227,808 | 14,238 | 16 |
| 2008-09 | 20,873,176 | 12,913,031 | | 232,435 | 12,913 | 18 |
| 2007-08 | 19,083,112 | 11,114,299 | | 233,400 | 11,114 | 21 |
| 2006-07 | 18,552,982 | 10,660,749 | | 266,519 | 10,661 | 25 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 106 - Champ Cooper**
**2003 Refunding G/O Bonds**

| Background, History and Miscellaneous Information |
|:---:|

On November 3, 1992 voters in School District No. 106 approved a proposition to incur debt and issue bonds totaling $1,450,000 to run twenty years for the purpose of acquiring and/or improving lands for building sites and playgrounds, including construction of necessary sidewalks and streets adjacent thereto; purchasing, erecting and/or improving school buildings, and other school related facilities.

| | | |
|---|---|---|
| In Favor of the Proposition | 588 | 53.9% |
| Against the Proposition | 503 | 46.1% |
| Total Votes | 1,091 | |

The 1993 Issue was refinanced in 2003.

Legal limitations imposed by the State of Louisiana on taxing and borrowing activities of school boards is shown below in the chart titled "Computation of Legal Debt Limit."

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due. As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of 0.00 would be required to service the general obligation bonds of School District No. 106. This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

# Tangipahoa Parish School System
Debt Service Fund Budget
SCHOOL DISTRICT NO.106-CHAMP COOPER- 736
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 736 | 411130 | DEBT SERVICES TAXES | 62 | 0 | 0 |
| 2 | 736 | 411160 | PENALTIES/INTEREST ON PROP TAX | 9 | 0 | 0 |
| 3 | 736 | 415101 | INTEREST ON CHECKING | 0 | 0 | 0 |
| | | | **Total REVENUES** | **70** | **0** | **0** |
| 4 | 73652000 | 593230 | TRANS OUT - OTHER | 70 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **70** | **0** | **0** |
| | | | **Total EXPENDITURES** | **70** | **0** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 106- Champ Cooper**
**Fiscal Year 2015-2016**

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
|---|---|---|---|---|---|---|
| 2012-13 | 38,101,111 | 25,974,779 | | 38,963 | 25,975 | 1.5 |
| 2011-12 | 36,523,426 | 25,256,550 | | 50,514 | 25,257 | 2 |
| 2010-11 | 34,043,938 | 23,515,362 | | 52,909 | 23,515 | 2.25 |
| 2009-10 | 38,072,935 | 28,010,810 | | 56,022 | 28,011 | 2 |
| 2008-09 | 25,088,891 | 16,399,663 | | 81,998 | 16,400 | 5 |
| 2007-08 | 22,998,979 | 14,699,242 | | 88,195 | 14,699 | 6 |
| 2006-07 | 22,048,547 | 13,849,807 | | 96,949 | 13,850 | 7 |
| 2005-06 | 20,656,453 | 12,650,243 | | 88,552 | 12,650 | 7 |
| 2004-05 | 19,777,791 | 12,580,186 | | 88,061 | 12,580 | 7 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 107 - Kentwood**
**2003 Refunding G/O Bonds**

| Background,  History  and  Miscellaneous  Information |
|:---:|

On November 13, 1993 voters in School District No. 107 approved a proposition to incur debt and issue bonds totaling $1,750,000 to run twenty years for the purpose of paying the cost of constructing and acquiring capital renovations, renewals, additions and improvements to Kentwood Elementary and Kentwood High School buildings and grounds, within and for the District, and acquiring necessary equipment and furnishings therefor.

| | | |
|---|---|---|
| In Favor of the Proposition | 567 | 72.4% |
| Against the Proposition | 216 | 27.6% |
| Total Votes | 783 | |

The 1994 Issue was refinanced in 2003.

Legal limitations imposed by the State of Louisiana on taxing and borrowing activities of school boards is shown below in the chart titled "Computation of Legal Debt Limit."

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due.  As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of 0.00   would be required to service the general obligation bonds of School District No. 107.  This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

206

# Tangipahoa Parish School System
Debt Service Fund Budget
SCHOOL DISTRICT NO.107-KENTWOOD- 737
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 737 411130 | DEBT SERVICES TAXES | 84,751 | 55 | 0 |
| 2 | 737 411160 | PENALTIES/INTEREST ON PROP TAX | 479 | 35 | 0 |
| 3 | 737 415101 | INTEREST ON CHECKING | 150 | 0 | 0 |
| 4 | 737 415122 | INTEREST-INVEST. WITH FGB | 365 | 0 | 0 |
| | | **Total REVENUES** | **85,745** | **90** | **0** |
| 5 | 73723150 531300 | PENSION FUND | 3,361 | 0 | 0 |
| | | **Total GENERAL ADMINISTRATION** | **3,361** | **0** | **0** |
| 6 | 73751000 583000 | INTEREST | 5,400 | 0 | 0 |
| 7 | 73751000 591000 | REDEMP OF PRINC | 150,000 | 0 | 0 |
| 8 | 73752000 593230 | TRANS OUT - OTHER | 10,795 | 90 | 0 |
| | | **Total OTHER USE OF FUNDS** | **166,195** | **90** | **0** |
| | | **Total EXPENDITURES** | **169,556** | **90** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(83,811)** | **0** | **0** |
| | | **Beginning Fund Balance** | **83,811** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Debt Service Fund Budget**
**School  District  No.  107 - Kentwood**
**Fiscal Year 2015-2016**

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
|---|---|---|---|---|---|---|
| 2013-14 | 21,058,306 | 16,036,050 | | 88,198 | 16,036 | 5.5 |
| 2012-13 | 20,159,524 | 15,248,276 | | 99,112 | 15,248 | 6.5 |
| 2011-12 | 21,239,431 | 16,297,316 | | 114,079 | 16,297 | 7 |
| 2010-11 | 20,209,827 | 15,248,744 | | 114,368 | 15,249 | 7.5 |
| 2009-10 | 19,927,959 | 14,967,922 | | 119,744 | 14,968 | 8 |
| 2008-09 | 18,217,863 | 13,460,354 | | 121,143 | 13,460 | 9 |
| 2007-08 | 16,667,985 | 11,936,151 | | 131,298 | 11,936 | 11 |
| 2006-07 | 16,069,469 | 11,267,402 | | 146,476 | 11,267 | 13 |
| 2005-06 | 16,130,025 | 11,075,549 | | 143,982 | 11,076 | 13 |
| 2004-05 | 14,441,807 | 10,012,872 | | 130,167 | 10,013 | 13 |

*This page was left blank intentionally.*

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**School District No. 108 - Ponchatoula**
**2003 Refunding G/O Bonds**

| Background, History and Miscellaneous Information |
| --- |

Voters in School District No. 108 approved a proposition to incur debt and issue bonds to run twenty years for the main purpose of improving lands for building sites; purchasing, erecting and/or improving school buildings and other school equipment and furnishings therefor, title to which shall be in the public, more specifically to provide capital funds for land, buildings, facilities, equipment and furnishings.

|  | 1993 G/O Issue | | 1993 Refunding Issue | |
| --- | --- | --- | --- | --- |
|  | $3,750,000 | | $3,750,000 | |
| In Favor of the Proposition | 1,415 | 73.0% | 1,546 | 57.9% |
| Against the Proposition | 524 | 27.0% | 1,122 | 42.1% |
| Total Votes | 1,939 | | 2,668 | |

The 1993 G/O Issue and 1993 Refunding Issue was refinanced in 2003.

The amount of general obligation bonds that can be sold by the School System is limited by Louisiana law and is shown in the chart below titled "Computation of Legal Debt Limit."

Each fiscal year the School System approves a millage rate on all property subject to taxation to make the principal and interest payments falling due.  As shown in the chart on the opposite page titled "Estimated Millage Required to Retire the Bonds," a millage rate (per $1,000 of assessed values) of 0.00   would be required to service the general obligation bonds of School District No. 108.  This is obtained by dividing the Debt Service Taxes by the approximate dollar amount to be received from one mill of tax.

# Tangipahoa Parish School System
Debt Service Fund Budget
SCHOOL DISTRICT NO.108-PONCHATOULA- 738
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 738 | 411130 | DEBT SERVICES TAXES | 0 | 5 | 0 |
| 2 | 738 | 411160 | PENALTIES/INTEREST ON PROP TAX | 51 | 5 | 0 |
| 3 | 738 | 415101 | INTEREST ON CHECKING | 0 | 0 | 0 |
| | | | **Total REVENUES** | **51** | **10** | **0** |
| 4 | 73852000 | 593230 | TRANS OUT - OTHER | 51 | 10 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **51** | **10** | **0** |
| | | | **Total EXPENDITURES** | **51** | **10** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | | **Beginning Fund Balance** | **0** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

211

**Tangipahoa  Parish  School  System**
**Debt Service Fund Budget**
**School  District  No.  108 - Ponchatoula**
**Fiscal Year 2015-2016**

**Estimated Millage Required to Retire the Bonds**

| Fiscal Year | Total Assessed Valuation | Taxable Assessed Valuation | | Debt Service Taxes | One Mill of Tax | Estimated Millage |
|---|---|---|---|---|---|---|
| 2012-13 | 151,765,570 | 99,073,812 | | 99,074 | 99,074 | 1 |
| 2011-12 | 145,725,745 | 94,688,097 | | 165,704 | 94,688 | 1.75 |
| 2010-11 | 136,861,289 | 87,803,721 | | 197,559 | 87,804 | 2.25 |
| 2009-10 | 128,061,758 | 80,626,814 | | 201,568 | 80,627 | 2.5 |
| 2008-09 | 116,933,244 | 72,072,862 | | 216,219 | 72,073 | 3 |
| 2007-08 | 103,348,122 | 60,665,938 | | 303,330 | 60,666 | 5 |
| 2006-07 | 97,314,294 | 56,226,229 | | 393,584 | 56,226 | 7 |
| 2005-06 | 93,523,165 | 53,056,214 | | 371,393 | 53,056 | 7 |
| 2004-05 | 81,538,439 | 44,419,946 | | 310,940 | 44,420 | 7 |

*This page was left blank intentionally.*

**Tangipahoa  Parish  School  System**
**Debt Service Fund Budget**
**QSCB Bonds**
**Revenue Bonds, Series 2011**

| Background,  History  and  Miscellaneous  Information |
|---|

   The School System has been awarded a loan allocation of Qualified School Construction Bonds (QSCB) as a part of the Federal Jobs Bill.  We have received an allocation of $14,200,000 to finance construction of a new O.W. Dillon Elementary School.  These bonds are to be financed for a period of 15 years.

# Tangipahoa Parish School System

Debt Service Fund Budget
QSCB BONDS-2011 ISSUE-REVENUE BONDS- QSCB1
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 748 | 411312 | 2ND SALES & USE TAX - GROSS | 1,103,360 | 1,097,000 | 1,097,000 |
| 2 | 748 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 3,837 | 3,000 | 3,000 |
| 3 | 748 | 415100 | INTEREST ON INVESTMENTS | 53,314 | 66,000 | 88,000 |
| 4 | 748 | 415101 | INTEREST ON CHECKING | 1,988 | 2,600 | 3,000 |
| | | | **Total REVENUES** | **1,162,499** | **1,168,600** | **1,191,000** |
| 5 | 74823150 | 531400 | SALES TAX COLLECTION FEES | 7,849 | 7,197 | 7,150 |
| | | | **Total GENERAL ADMINISTRATION** | **7,849** | **7,197** | **7,150** |
| 6 | 74851000 | 581000 | DUES & FEES | 3,000 | 1,500 | 2,125 |
| 7 | 74851000 | 583000 | INTEREST | 100,820 | 100,820 | 100,820 |
| | | | **Total OTHER USE OF FUNDS** | **103,820** | **102,320** | **102,945** |
| | | | **Total EXPENDITURES** | **111,669** | **109,517** | **110,095** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **1,050,830** | **1,059,083** | **1,080,905** |
| | | | **Beginning Fund Balance** | **2,192,727** | **3,243,557** | **4,302,640** |
| | | | **Ending Fund Balance** | **3,243,557** | **4,302,640** | **5,383,545** |

215

**Tangipahoa Parish School System**
**Debt Service Fund Budget**
**QSCB Bonds**
**Fiscal Year 2015-2016**

| | 2011 QSCB Bonds Fund 748 | | | | | |
|---|---|---|---|---|---|---|
| | **Principal** | **Interest** | | | | |
| 2015-16 | 0 | 100,820 | | | | |
| 2016-17 | 0 | 100,820 | | | | |
| 2017-18 | 0 | 100,820 | | | | |
| 2018-19 | 0 | 100,820 | | | | |
| 2019-20 | 0 | 100,820 | | | | |
| 2020-21 | 0 | 100,820 | | | | |
| 2021-22 | 0 | 100,820 | | | | |
| 2022-23 | 0 | 100,820 | | | | |
| 2023-24 | 0 | 100,820 | | | | |
| 2024-25 | 0 | 100,820 | | | | |
| 2025-26 | 14,200,000 | 100,820 | | | | |
| Totals | 14,200,000 | 1,109,020 | | | | |

**Tangipahoa Parish School System**
**2015-2016 Annual Operating Budget**

# Capital Projects Funds

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Fiscal Year 2015-2016**

| Budget Summary by Function | | | | | |
|---|---|---|---|---|---|
| **Revenues** | Actual Through **March 31, 2015** | Estimates Through **June, 2015** | Final Budget **2014-2015** | Budget **2015-2016** | Percent of **Change** |
| Local Revenues | $3,400,641 | $1,646,181 | $5,046,822 | $4,769,650 | -5.49% |
| Total Revenues | $3,400,641 | $1,646,181 | $5,046,822 | $4,769,650 | -5.49% |
| | | | | | |
| **Expenditures** | | | | | |
| Regular Programs | $979,026 | $466,023 | $1,445,049 | $1,568,650 | 8.55% |
| General Administration | $23,043 | $10,265 | $33,308 | $29,251 | -12.18% |
| Business Services | $663 | $0 | $663 | $0 | -100.00% |
| Plant Services | $79,982 | $20,301 | $100,283 | $46,750 | -53.38% |
| Student Transportation Services | $704 | $0 | $704 | $0 | -100.00% |
| Central Services | $36,059 | $0 | $36,059 | $0 | -100.00% |
| Child Nutrition Services | $26,104 | $0 | $26,104 | $0 | -100.00% |
| Facility Acquisition & Construction | $1,776,852 | $1,952,802 | $3,729,654 | $4,601,865 | 23.39% |
| Total Expenditures | $2,922,434 | $2,449,390 | $5,371,824 | $6,246,516 | 16.28% |
| | | | | | |
| Other Sources of Funds | $116 | $27,760 | $27,876 | $0 | -100.00% |
| Other Uses of Funds | $0 | $5,212 | $5,212 | $0 | -100.00% |
| Total Other Sources and Uses | $116 | $22,548 | $22,664 | $0 | -100.00% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $478,323 | ($780,661) | ($302,338) | ($1,476,866) | 388.48% |
| | | | | | |
| Beginning Fund Balance | $26,264,776 | | $26,264,776 | $25,962,438 | -1.15% |
| Ending Fund Balance | $26,743,099 | | $25,962,438 | $24,485,572 | -5.69% |

**Individual school district budgets are shown later in this section**

| Purpose of Capital Projects Funds |
|---|

   The Capital Projects Funds are used to account for "capital expenditures" - defined as charges for the acquisition of equipment, land, buildings, or improvements to said land and buildings or other permanent improvements with a useful life expectancy of more than 1 year.

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Fiscal Year 2015-2016**

| | | | | | |
|---|---|---|---|---|---|
| **Budget Summary by Object** | | | | | |

| | Actual Through March 31, 2015 | Estimates Through June, 2015 | Final Budget 2014-2015 | Budget 2015-2016 | Percent of Change |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Local Revenues | $3,400,641 | $1,646,181 | $5,046,822 | $4,769,650 | -5.49% |
| Total Revenues | $3,400,641 | $1,646,181 | $5,046,822 | $4,769,650 | -5.49% |
| | | | | | |
| **Expenditures** | | | | | |
| Purchased Property Services | $1,486,189 | $1,306,962 | $2,793,151 | $3,394,866 | 21.54% |
| Supplies | $849,272 | $446,218 | $1,295,490 | $1,308,650 | 1.02% |
| Property | $586,973 | $696,210 | $1,283,183 | $1,543,000 | 20.25% |
| Total Expenditures | $2,922,434 | $2,449,390 | $5,371,824 | $6,246,516 | 16.28% |
| | | | | | |
| Other Sources of Funds | $116 | $27,760 | $27,876 | $0 | -100.00% |
| Other Uses of Funds | $0 | $5,212 | $5,212 | $0 | -100.00% |
| Total Other Sources and Uses | $116 | $22,548 | $22,664 | $0 | -100.00% |
| | | | | | |
| NET CHANGE IN FUND BALANCE | $478,323 | ($780,661) | ($302,338) | ($1,476,866) | 388.48% |
| | | | | | |
| Beginning Fund Balance | $26,264,776 | | $26,264,776 | $25,962,438 | -1.15% |
| Ending Fund Balance | $26,743,099 | | $25,962,438 | $24,485,572 | -5.69% |

**Each Line Item of the Budget is shown later in this section**

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Fiscal  Year  2015-2016**

| | | |
|---|---|---|
| **Most  Important Features** | | |

1   At the end of the 2015-2016 fiscal year, each district will have the following amount of monies available for capital improvements:

|     | | |
|-----|---------------------------------------|------------|
|     | District No. 1 - Hammond | $2,874,442 |
|     | District No. 102 - Amite | $2,273,360 |
|     | District No. 104 - Loranger | $1,772,969 |
|     | District No. 106 - Champ Cooper | $790,634 |
| *** | District No. 107 - Kentwood | $0 |
|     | District No. 108 - Ponchatoula | $4,976,458 |
|     | District No. 114 - Independence | $3,326,962 |
|     | District No. 116 - Sumner | $796,167 |
|     | Roofing Fund | $1,219,355 |
|     | 2nd Sales Tax PAYG-A/C | $140,890 |
|     | 2nd Sales Tax PAYG-Roofing | $1,128,564 |
|     | 2nd Sales Tax PAYG-Technology | $0 |
|     | 2nd Sales Tax PAYG-Regular | $4,985,491 |
|     | Katrina Insurance Fund | $200,278 |
|     | | $24,485,572 |

***- The Kentwood District includes costs related to the construction of a replacement school for OW Dillon Elementary School (Fund 634).

2   The budget cycle of Capital Projects Fund Budget is different from the budget cycle of the General Fund. The most significant difference is the method of financing.  Capital Projects items are often financed through selling bonds, but they can also be funded by saving over a period of years. Therefore, the money is received in one fiscal year and the payment on the project often extends over several fiscal years.

3   Several major projects to be started or completed in Fiscal Year 2015-2016 are as follows:

*Repair of Cottage Building Floor at Ponchatoula Jr. High School*

*Wastewater Treatment Plant Project at Midway Elementary School*

*Air Conditioning Replacement Project at Kentwood High School*

*Hot Water Boiler Replacement Project at Independence Middle Magnet School*

219

Tangipahoa Parish School System
**Capital Projects Fund Budget**
**2nd Sales Tax PAYG REGULAR-610**
**Fiscal Year 2015-2016**

| Background and History |
|---|
| This fund was created to track the costs associated with the purchase of construction services and improvements from an allocation of the 2nd 1cent Sales Tax |

| Fund Number | School Improvements | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|
| 610 | Upgrades to Magnet Athletic Facility          (KHMS) | 6/4/2013 | 12/31/2015 | 1,157,879 |
| 610 | Admin Hallway, Entryway Carpet, and Upstairs New Flooring     (CO) | 11/18/2014 | 1/9/2015 | 19,748 |
| 610 | Cabinets for Chemicals          (KHMS) | 5/5/2015 | 6/30/2015 | 1,429 |
| | | | **Grand Total** | **1,179,056** |

# Tangipahoa Parish School System

Capital Projects Fund Budget
2ND SALES TAX PAYG REGULAR - 610
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 610 | 411312 | 2ND SALES & USE TAX - GROSS | 870,059 | 3,082,500 | 2,782,500 |
| 2 | 610 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 2,833 | 12,500 | 12,500 |
| 3 | 610 | 415101 | INTEREST ON CHECKING | 1,857 | 10,000 | 15,000 |
| | | | **Total REVENUES** | **874,750** | **3,105,000** | **2,810,000** |
| 4 | 61231500 | 531400 | SALES TAX COLLECTION FEES | 5,674 | 20,118 | 18,168 |
| | | | **Total GENERAL ADMINISTRATION** | **5,674** | **20,118** | **18,168** |
| 5 | 61430000 | 533400 | ARCHITECT/ENGINEERING SVCS | 0 | 0 | 55,000 |
| 6 | 61460199 | 545000 | CONSTRUCTION SERVICES | 0 | 1,155,299 | 550,000 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **0** | **1,155,299** | **605,000** |
| | | | **Total EXPENDITURES** | **5,674** | **1,175,417** | **623,168** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **869,076** | **1,929,583** | **2,186,832** |
| | | | **Beginning Fund Balance** | **0** | **869,076** | **2,798,659** |
| | | | **Ending Fund Balance** | **869,076** | **2,798,659** | **4,985,491** |

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**2nd Sales Tax PAYG A/C-C1100**
**Fiscal  Year  2015-2016**

| Background  and  History |
|---|
| This fund was created to track the costs associated with the purchase of air-conditioning equipment from an allocation of the 2nd 1cent Sales Tax |

# Tangipahoa Parish School System
Capital Projects Fund Budget
2ND SALES TAX PAYG A/C - C1100
Fiscal Year 2015 - 2016

|  | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 610 | 411312 | 2ND SALES & USE TAX - GROSS | 180,550 | 179,250 | 179,375 |
| 2 | 610 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 628 | 750 | 625 |
| 3 | 610 | 415101 | INTEREST ON CHECKING | 530 | 1,700 | 1,000 |
|  |  |  | **Total REVENUES** | **181,708** | **181,700** | **181,000** |
| 4 | 61231500 | 531400 | SALES TAX COLLECTION FEES | 1,178 | 1,170 | 1,170 |
|  |  |  | **Total GENERAL ADMINISTRATION** | **1,178** | **1,170** | **1,170** |
| 5 | 61460015 | 545050 | A/C IMPROVEMENTS | 0 | 0 | 400,000 |
|  |  |  | **Total FACILITY ACQUISITIONS AND CONSTRU** | **0** | **0** | **400,000** |
|  |  |  | **Total EXPENDITURES** | **1,178** | **1,170** | **401,170** |
|  |  |  |  |  |  |  |
|  |  |  | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **180,530** | **180,530** | **(220,170)** |
|  |  |  | **Beginning Fund Balance** | **0** | **180,530** | **361,060** |
|  |  |  | **Ending Fund Balance** | **180,530** | **361,060** | **140,890** |

223

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**2nd Sales Tax PAYG Roofing-C1200**
**Fiscal  Year  2015-2016**

| Background  and  History |
|---|
| This fund was created to track the costs associated with the installation of roofs from an allocation of the 2nd 1cent Sales Tax |

| Fund Number | School  Improvements | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|
| 610/C1200 | Loranger Middle Gymnasium Roof Replacement | 12/4/2013 | 1/16/2015 | 64,300 |
| 610/C1200 | Loranger Middle Gymnasium Roof Replacement-Arch. Fees | 12/4/2013 | 1/16/2015 | 1,516 |
| 610/C1200 | Independence High Science Building Roof Replacement | 3/19/2013 | 1/16/2015 | 61,185 |
| 610/C1200 | Independence High Science Building Roof Replacement-Arch. Fees | 3/19/2013 | 1/16/2015 | 16,028 |
| | | | **Grand Total** | **143,029** |

# Tangipahoa Parish School System
## Capital Projects Fund Budget
## 2ND SALES TAX PAYG ROOFING - C1200
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 610 | 411312 | 2ND SALES & USE TAX - GROSS | 426,298 | 423,200 | 423,200 |
| 2 | 610 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 1,482 | 1,800 | 1,800 |
| 3 | 610 | 415101 | INTEREST ON CHECKING | 1,249 | 3,000 | 4,000 |
| | | | **Total REVENUES** | **429,029** | **428,000** | **429,000** |
| 4 | 61231500 | 531400 | SALES TAX COLLECTION FEES | 2,781 | 2,763 | 2,763 |
| | | | **Total GENERAL ADMINISTRATION** | **2,781** | **2,763** | **2,763** |
| 5 | 61430040 | 533400 | ARCHITECT/ENGINEERING SVCS | 6,130 | 17,544 | 0 |
| 6 | 61460040 | 545000 | CONSTRUCTION SERVICES | 0 | 125,485 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **6,130** | **143,029** | **0** |
| | | | **Total EXPENDITURES** | **8,910** | **145,792** | **2,763** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **420,119** | **282,208** | **426,237** |
| | | | **Beginning Fund Balance** | **0** | **420,119** | **702,327** |
| | | | **Ending Fund Balance** | **420,119** | **702,327** | **1,128,564** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**2nd Sales Tax PAYG Technology-C1400**
**Fiscal Year 2015-2016**

| | Background and History | | |
|---|---|---|---|
| | This fund was created to track the costs associated with the purchase of technology supplies and equipment from an allocation of the 2nd 1cent Sales Tax | | |
| | Technology Purchases are shown through May 2015 | | |
| **Fund Number** | **Site** | **Item Purchased** | **Amounts** |
| 610/C1400 | Hammond and Ponchatoula High | Network Cabling and Drops | 3,580 |
| 610/C1400 | SLU Lab School and Spring Creek | 2 Network Drops for each School | 440 |
| 610/C1400 | Central Office | 7 Computers | 4,700 |
| 610/C1400 | Roseland Elementary | Computer and Printer | 778 |
| 610/C1400 | Loranger Elementary, Loranger Middle, Westside Middle, and Vinyard Elementary | Notebook Computers | 3,672 |
| 610/C1400 | New Technology Center | 7 Computers | 6,607 |
| 610/C1400 | Woodland Park and Hammond Jr. High | Computers (2 WPM and 3 HJH) | 3,520 |
| 610/C1400 | Sumner Middle, Hammond Westside, and Vinyard Elementary | Computers (1 each SMS and HWM, and 3 VES) | 3,940 |
| 610/C1400 | New Technology Center | Office Furniture | 45,662 |
| 610/C1400 | Central Office | Servers and Wireless Controllers | 87,155 |
| 610/C1400 | Ponchatoula High and Hammond Jr. High | Network Drops (3 each for both sites) | 925 |
| 610/C1400 | New Technology Center | Televisions | 9,169 |
| 610/C1400 | New Technology Center | 46 Computers for Labs | 39,081 |
| 610/C1400 | Hammond Westside and Westside Middle | 5 Network Drops (3 HWM and 2 WMS) | 550 |
| 610/C1400 | Loranger Middle and Hammond High | 3 Network Drops (1 LMS and 2 HHMS) | 390 |
| 610/C1400 | Ponchatoula High | Network Rack and Mount | 300 |
| 610/C1400 | Amite High and D.C. Reeves | Network Drops (1 each for both sites) | 220 |
| 610/C1400 | New Technology Center | 60 Netbooks for Meeting Room | 27,594 |
| 610/C1400 | Various Sites | External DVD/USB Drives | 12,852 |
| 610/C1400 | Central Office | EdGear Servers | 11,231 |
| 610/C1400 | New Technology Center | Security Cameras | 10,043 |
| 610/C1400 | Various Sites | Retrofit Kits | 17,781 |
| 610/C1400 | All Sites | Digital Signage | 155,488 |
| 610/C1400 | Hammond Jr. High | Moving 2 Smartboards and Network Drops | 1,665 |
| 610/C1400 | Hammond High | 30 Computers for Library | 24,528 |
| 610/C1400 | Ponchatoula High | 10 Computers for Smartboards | 8,090 |
| 610/C1400 | Tucker Elementary | 38 Computers | 30,742 |
| 610/C1400 | New Technology Center | Tech Supplies and Ipad Cart | 2,601 |
| 610/C1400 | New Technology Center | Ncomputing Mouse and Tech Upgrade | 2,133 |
| 610/C1400 | Various Sites | Network Drops | 8,165 |
| 610/C1400 | Loranger Middle and Midway Elementary | 2 Computers for each Site | 3,025 |
| 610/C1400 | Various Sites | Brightsign | 9,886 |
| 610/C1400 | Sumner High | 33 Computers | 26,697 |
| 610/C1400 | Chesbrough Elementary | 5 Computers | 4,045 |
| 610/C1400 | Central Office | Ipad and Case-Board Secretary | 631 |
| 610/C1400 | Central Office | Notebook Computer-Board Member | 918 |
| 610/C1400 | Maintenance Department | Computer | 955 |
| 610/C1400 | Independence Middle | Computer for Secretary | 809 |

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**2nd Sales Tax PAYG Technology-C1400**
**Fiscal  Year  2015-2016**

| | Background  and  History | | |
|---|---|---|---|
| | This fund was created to track the costs associated with the purchase of technology supplies and equipment from an allocation of the 2nd 1cent Sales Tax<br><br>Technology Purchases are shown through May 2015 | | |
| **Fund Number** | **Site** | **Item Purchased** | **Amounts** |
| 610/C1400 | Amite Elementary | Network Drops for Smartboard Computers | 1,210 |
| 610/C1400 | Various Sites | Replacement Projectors | 28,361 |
| 610/C1400 | Independence High | Network Racks | 465 |
| 610/C1400 | Kentwood High | Speakers for Smartboard | 564 |
| 610/C1400 | Loranger Middle | USB Repeater and Extension Cables | 50 |
| 610/C1400 | Central Office | HyperSign and TV's | 24,918 |
| 610/C1400 | Central Office | Videoconferencing System | 13,325 |
| 610/C1400 | Central Office | LaserPrinter for Secretary | 1,139 |
| 610/C1400 | New Technology Center | Drops, Camera Mounts, and Display Ports | 1,601 |
| 610/C1400 | New Technology Center | Ipad Air and Video Switches | 7,242 |
| 610/C1400 | Central Office | Video Switches | 6,863 |
| 610/C1400 | O.W. Dillon | Parts for Smartboard Installation and Controller | 1,970 |
| 610/C1400 | Vinyard Elementary | Projector Bulbs | 1,561 |
| 610/C1400 | Vinyard Elementary | Installation of Equipment | 2,865 |
| 610/C1400 | Tangipahoa Parish Alternative Program | Adapter, Parts for Smartboard Installation, and Projector | 1,908 |
| 610/C1400 | New Technology Center | 6 Computers | 4,588 |
| 610/C1400 | New Technology Center | SFP's for Servers | 2,700 |
| 610/C1400 | New Technology Center | Sonos Equipment | 3,915 |
| 610/C1400 | New Technology Center | Projectors and Equipment | 36,806 |
| 610/C1400 | New Technology Center | Small Television | 137 |
| 610/C1400 | New Technology Center | HP Streams and Tablets | 1,206 |
| 610/C1400 | New Technology Center | Notebook Computers | 918 |
| 610/C1400 | New Technology Center | Return of Projector | 114 |
| 610/C1400 | New Technology Center | Anywhere Cart | 1,399 |
| 610/C1400 | Hammond High | Ram Upgrade for 67 Computers | 2,118 |
| 610/C1400 | Hammond High | Computers for Library | 809 |
| 610/C1400 | Hammond High | 32 Computers | 25,888 |
| 610/C1400 | Hammond High | Television | 2,289 |
| 610/C1400 | Vinyard Elementary | Smartboard, Installation, and Brightlink Supplies | 6,881 |
| 610/C1400 | D.C. Reeves | 45 Computers | 36,405 |
| 610/C1400 | Midway Elementary and Woodland Park | Computers | 1,836 |
| 610/C1400 | New Technology Center | Computer and Notebook Computer | 1,063 |
| 610/C1400 | Ponchatoula Jr. High | Projector Bulb | 155 |
| 610/C1400 | Hammond Westside | Moving Smartboard and Controller | 505 |
| 610/C1400 | Hammond Eastside | Smartboard Repair and Computers | 32,590 |
| 610/C1400 | Midway Elementary and Woodland Park | Computers for Counselors | 1,618 |
| 610/C1400 | New Technology Center | Macbook Pro and iMac | 3,098 |
| 610/C1400 | New Technology Center | 2 Netbook Carts | 2,798 |
| | | **Grand Total** | **834,446** |

*This page was left blank intentionally.*

# Tangipahoa Parish School System
## Capital Projects Fund Budget
## 2ND SALES TAX PAYG TECHNOLOGY - C1400
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 610 | 411312 | 2ND SALES & USE TAX - GROSS | 1,103,360 | 1,096,000 | 1,096,000 |
| 2 | 610 | 411362 | 2ND SALES/USE/PENALTIES/INTERE | 3,837 | 4,000 | 4,000 |
| 3 | 610 | 415101 | INTEREST ON CHECKING | 244 | 375 | 300 |
| | | | Total REVENUES | 1,107,441 | 1,100,375 | 1,100,300 |
| 4 | 61110135 | 561000 | M & S | 0 | 48,933 | 0 |
| 5 | 61110022 | 561027 | M & S - TECH | 999,646 | 923,962 | 973,150 |
| 6 | 61110199 | 673400 | TECH HARDWARE > $5000 | 58,880 | 110,301 | 120,000 |
| | | | Total REGULAR PROGRAMS | 1,058,526 | 1,083,196 | 1,093,150 |
| 7 | 61231500 | 531400 | SALES TAX COLLECTION FEES | 7,197 | 7,150 | 7,150 |
| 8 | 61232199 | 561027 | M & S - TECH | 0 | 2,107 | 0 |
| | | | Total GENERAL ADMINISTRATION | 7,197 | 9,257 | 7,150 |
| 9 | 61251199 | 561027 | M & S - TECH | 0 | 663 | 0 |
| | | | Total BUSINESS SERVICES | 0 | 663 | 0 |
| 10 | 61266135 | 561027 | M & S - TECH | 0 | 11,258 | 0 |
| | | | Total MAINTENANCE OF PLANT | 0 | 11,258 | 0 |
| 11 | 61271199 | 561027 | M & S - TECH | 0 | 704 | 0 |
| | | | Total STUDENT TRANSPORTATION SERVICES | 0 | 704 | 0 |
| 12 | 61283199 | 561027 | M & S - TECH | 0 | 22,334 | 0 |
| 13 | 61284199 | 673400 | TECH HARDWARE > $5000 | 0 | 13,725 | 0 |
| | | | Total CENTRAL SERVICES | 0 | 36,059 | 0 |
| 14 | 61430140 | 561027 | M & S - TECH | 0 | 955 | 0 |
| | | | Total FACILITY ACQUISITIONS AND CONSTRU | 0 | 955 | 0 |
| | | | Total EXPENDITURES | 1,065,723 | 1,142,093 | 1,100,300 |
| | | | | | | |
| | | | Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 41,718 | (41,718) | 0 |
| | | | Beginning Fund Balance | 0 | 41,718 | 0 |
| | | | Ending Fund Balance | 41,718 | 0 | 0 |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Kentwood District**
**Fiscal Year 2015-2016**

| Background and History | | | | |
|---|---|---|---|---|
| The Kentwood district includes O.W. Dillon Elementary and Kentwood High Magnet.<br><br>School improvements for 2014-2015 are shown in the charts below through May 2015. | | | | |

| Fund Number | School Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 621 | Upgrades to Magnet Athletic Facility-Arch. Fees | (KHMS) | 6/4/2013 | 12/31/2015 | 58,442 |
| 621 | Upgrades to Magnet Athletic Facility | (KHMS) | 6/4/2013 | 12/31/2015 | 108,265 |
| 634 | Construction Services | (OWD) | 7/20/2010 | 6/30/2015 | 15,033 |
| | | | | **Grand Total** | **181,739** |

## Tangipahoa Parish School System
Capital Projects Fund Budget
PAY AS YOU GO-KENTWOOD - 621
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 2 | 621 | 415101 | INTEREST ON CHECKING | 1,593 | 423 | 0 |
| 3 | 621 | 452000 | INTERFUND TRANSFERS | 10,795 | 90 | 0 |
| | | | **Total REVENUES** | **12,388** | **513** | **0** |
| 4 | 62111015 | 561000 | M & S | 497 | 0 | 0 |
| 5 | 62111015 | 561027 | M & S - TECH | 25,113 | 0 | 0 |
| 6 | 62111014 | 673000 | EQUIPMENT > $5,000 | 6,145 | 0 | 0 |
| | | | **Total REGULAR PROGRAMS** | **31,754** | **0** | **0** |
| 7 | 62123150 | 531400 | SALES TAX COLLECTION FEES | 182 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **182** | **0** | **0** |
| 8 | 62126215 | 544100 | RENTAL OF LAND & BUILDINGS | 14,100 | 0 | 0 |
| | | | **Total MAINTENANCE OF PLANT** | **14,100** | **0** | **0** |
| 9 | 62143015 | 533400 | ARCHITECT/ENGINEERING SVCS | 86,557 | 58,442 | 0 |
| 10 | 62146015 | 545000 | CONSTRUCTION SERVICES | 0 | 108,265 | 0 |
| 11 | 62146014 | 561030 | M & S - SOFTWARE LICENSES-TECH | 16,701 | 0 | 0 |
| 12 | 62145015 | 673000 | EQUIPMENT > $5,000 | 18,999 | 0 | 0 |
| 13 | 62146014 | 673400 | TECH HARDWARE > $5000 | 246,006 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **368,262** | **166,706** | **0** |
| 14 | 62152000 | 593230 | TRANS OUT - OTHER | 9,712 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **9,712** | **0** | **0** |
| | | | **Total EXPENDITURES** | **424,010** | **166,706** | **0** |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(411,622)** | **(166,193)** | **0** |
| | | | **Beginning Fund Balance** | **577,815** | **166,193** | **0** |
| | | | **Ending Fund Balance** | **166,193** | **0** | **0** |

*This page was left blank intentionally.*

# Tangipahoa Parish School System
Capital Projects Fund Budget
## O.W. DILLON CONSTRUCTION - OWD01
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 634 | 415101 | INTEREST ON CHECKING | 1,332 | 29 | 0 |
| 2 | 634 | 452000 | INTERFUND TRANSFERS | 8,857 | 0 | 0 |
| | | | **Total REVENUES** | **10,189** | **29** | **0** |
| 3 | 63445000 | 533400 | ARCHITECT/ENGINEERING SVCS | 255 | 0 | 0 |
| 4 | 63445000 | 545000 | CONSTRUCTION SERVICES | 929,777 | 15,033 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **930,032** | **15,033** | **0** |
| | | | **Total EXPENDITURES** | **930,032** | **15,033** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(919,842)** | **(15,004)** | **0** |
| | | | **Beginning Fund Balance** | **934,846** | **15,004** | **0** |
| | | | **Ending Fund Balance** | **15,004** | **0** | **0** |

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**Sumner District**
**Fiscal  Year  2015-2016**

| | Background  and  History | | | |
|---|---|---|---|---|
| | The Sumner District includes Chesbrough Elementary, Spring Creek Elementary, Sumner High, and Sumner Middle.<br><br>School improvements for 2014-2015 are shown in the charts below through May 2015. | | | |
| **Fund Number** | **School  Improvements** | **Board Approved Date** | **Actual or Projected Completion Date** | **Amounts** |
| 622 | Portable Rental                          (SHS) | Annual Lease | Annual Lease | 10,400 |
| 622 | Football Bleachers                       (SHS) | 5/7/2013 | 6/30/2015 | 152,096 |
| 622 | 2 Electric Stoves                        (SHS) | 7/15/2014 | 10/21/2014 | 660 |
| 622 | Steamer/Kettle                           (SHS) | 10/7/2014 | 1/29/2015 | 24,049 |
| 622 | 30 Computers                             (SHS) | 10/7/2014 | 3/4/2015 | 24,270 |
| 622 | Mobile Milk Cooler                       (CES) | 10/7/2014 | 11/18/2014 | 2,055 |
| 622 | 15 Desks                                 (CES) | 10/7/2014 | 10/31/2014 | 1,011 |
| 622 | Digital Duplicator                       (SMS) | 10/7/2014 | 11/14/2014 | 3,744 |
| 622 | 2 Smartboards w/Computers                (SMS) | 10/7/2014 | 4/30/2015 | 8,524 |
| 622 | Covered Walkways and Sidewalk            (SCE) | 10/7/2014 | 12/5/2014 | 14,600 |
| 622 | 35 Computers                             (SCE) | 10/7/2014 | 11/21/2014 | 28,315 |
| 622 | 14 Computer Tables                       (SHS) | 10/7/2014 | 12/12/2014 | 4,473 |
| 622 | 30 Notebooks and a Cart                  (CES) | 11/18/2014 | 1/9/2015 | 15,196 |
| 622 | Sidewalk for Fence by Football Field     (SHS) | 1/20/2015 | 6/30/2015 | 35,500 |
| 622 | Musical Instruments                      (SCE) | 1/20/2015 | 03//13/15 | 2,883 |
| 622 | Smartboard                               (SCE) | 1/20/2015 | 4/30/2015 | 3,999 |
| 622 | Lab Table                                (SHS) | 3/17/2015 | 6/30/2015 | 8,128 |
| 622 | Ice Machine                              (SMS) | 5/5/2015 | 8/31/2015 | 2,524 |
| 622 | Cabinets for Chemicals                   (SHS) | 5/5/2015 | 8/31/2015 | 1,429 |
| | | | **Grand Total** | **343,856** |

# Tangipahoa Parish School System
## Capital Projects Fund Budget
### PAY AS YOU GO-SUMNER - 622
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 622 | 415101 | INTEREST ON CHECKING | 6,653 | 5,200 | 4,500 |
| 2 | 622 | 415122 | INTEREST-INVEST. WITH FGB | 12,001 | 14,000 | 14,000 |
| | | | **Total REVENUES** | **18,654** | **19,200** | **18,500** |
| | | | | | | |
| 3 | 62211051 | 561000 | M & S | 5,109 | 12,771 | 20,000 |
| 4 | 62211051 | 561027 | M & S - TECH | 2,341 | 78,903 | 50,000 |
| 5 | 62211028 | 673000 | EQUIPMENT > $5,000 | 0 | 0 | 25,000 |
| | | | **Total REGULAR PROGRAMS** | **7,450** | **91,673** | **95,000** |
| | | | | | | |
| 6 | 62223150 | 531400 | SALES TAX COLLECTION FEES | 406 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **406** | **0** | **0** |
| 7 | 62226229 | 544100 | RENTAL OF LAND & BUILDINGS | 9,600 | 10,400 | 9,600 |
| | | | **Total MAINTENANCE OF PLANT** | **9,600** | **10,400** | **9,600** |
| | | | | | | |
| 8 | 62231004 | 561000 | M & S | 0 | 2,055 | 0 |
| 9 | 62231029 | 673000 | EQUIPMENT > $5,000 | 0 | 24,049 | 0 |
| | | | **Total CHILD NUTRITION PROGRAM** | **0** | **26,104** | **0** |
| | | | | | | |
| 10 | 62243029 | 533400 | ARCHITECT/ENGINEERING SVCS | 6,339 | 0 | 40,000 |
| 11 | 62245051 | 543001 | INSTALL/TAG COMPUTERS | 0 | 1,311 | 500 |
| 12 | 62246051 | 545000 | CONSTRUCTION SERVICES | 71,228 | 166,696 | 200,000 |
| 13 | 62246000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 4,987 | 0 | 0 |
| 14 | 62242029 | 571001 | LAND IMPROVEMENTS < $50,000 | 12,480 | 35,500 | 25,000 |
| 15 | 62242029 | 671001 | LAND IMPROVEMENTS > $50,000 | 0 | 0 | 351,000 |
| 16 | 62245029 | 672000 | BUILDINGS > $100,000 | 446,304 | 0 | 0 |
| 17 | 62245029 | 673000 | EQUIPMENT > $5,000 | 23,930 | 0 | 0 |
| 18 | 62246000 | 673400 | TECH HARDWARE > $5000 | 7,259 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **572,528** | **203,507** | **616,500** |
| | | | | | | |
| 19 | 62252000 | 593230 | TRANS OUT - OTHER | 2,376 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **2,376** | **0** | **0** |
| | | | **Total EXPENDITURES** | **592,360** | **331,684** | **721,100** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(573,706)** | **(312,484)** | **(702,600)** |
| | | | **Beginning Fund Balance** | **2,384,957** | **1,811,251** | **1,498,767** |
| | | | **Ending Fund Balance** | **1,811,251** | **1,498,767** | **796,167** |

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**Amite District**
**Fiscal  Year  2015-2016**

| | Background  and  History | | | |
|---|---|---|---|---|
| | The Amite District includes Amite Elementary Magnet, Amite High School, Westside Middle, and Roseland Elementary Montessori.<br><br>School improvements for 2014-2015 are shown in the charts below through May 2015. | | | |

| Fund Number | School  Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 623 | Smartboard, Computer, Printer, and Document Camera | (REMS) | 7/15/14 | 6/30/15 | 6,665 |
| 623 | Elitebook | (REMS) | 10/7/14 | 12/12/14 | 918 |
| 623 | Copier | (AEMS) | 10/7/14 | 10/31/14 | 6,300 |
| 623 | 30 Desks | (AHS) | 10/7/14 | 10/31/14 | 1,967 |
| 623 | Gym Modifications/Lift Project-Architect Fees | (AHS) | 5/22/12 | 12/31/15 | 4,370 |
| 623 | Gym Modifications/Lift Project | (AHS) | 5/22/12 | 12/31/15 | 209,410 |
| 623 | 2 Smartboards w/Computers and 2 Addtl. Computers | (WMS) | 10/7/14 | 6/30/15 | 10,142 |
| 623 | 6 Beam Paddings | (WMS) | 11/18/14 | 3/4/15 | 1,700 |
| 623 | Cabinets for Chemicals | (AHS) | 5/5/15 | 8/31/15 | 1,429 |
| | | | | **Grand Total** | **242,902** |

235

# Tangipahoa Parish School System
## Capital Projects Fund Budget
### PAY AS YOU GO-AMITE - 623
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 623  415101 | INTEREST ON CHECKING | 14,196 | 13,000 | 11,000 |
| 2 | 623  415122 | INTEREST-INVEST. WITH FGB | 12,001 | 14,000 | 24,000 |
| | | **Total REVENUES** | **26,197** | **27,000** | **35,000** |
| | | | | | |
| 3 | 62311032  561000 | M & S | 35,415 | 3,667 | 20,000 |
| 4 | 62311032  561027 | M & S - TECH | 11,577 | 16,645 | 25,000 |
| 5 | 62311002  673000 | EQUIPMENT > $5,000 | 6,145 | 6,300 | 10,000 |
| 6 | 62311032  673100 | MACHINERY > $5,000 | 6,405 | 0 | 10,000 |
| | | **Total REGULAR PROGRAMS** | **59,543** | **26,613** | **65,000** |
| | | | | | |
| 7 | 62323150  531400 | SALES TAX COLLECTION FEES | 425 | 0 | 0 |
| | | **Total GENERAL ADMINISTRATION** | **425** | **0** | **0** |
| | | | | | |
| 8 | 62343032  533400 | ARCHITECT/ENGINEERING SVCS | 0 | 4,370 | 40,000 |
| 9 | 62345032  543001 | INSTALL/TAG COMPUTERS | 230 | 1,080 | 500 |
| 10 | 62346032  545000 | CONSTRUCTION SERVICES | 20,700 | 209,410 | 400,000 |
| 11 | 62346000  561030 | M & S - SOFTWARE LICENSES-TECH | 5,228 | 0 | 0 |
| 12 | 62342032  571001 | LAND IMPROVEMENTS < $50,000 | 0 | 0 | 35,000 |
| 13 | 62345032  673000 | EQUIPMENT > $5,000 | 0 | 0 | 25,000 |
| 14 | 62346000  673400 | TECH HARDWARE > $5000 | 7,609 | 0 | 0 |
| | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **33,767** | **214,860** | **500,500** |
| | | | | | |
| 15 | 62352000  593230 | TRANS OUT - OTHER | 2,370 | 0 | 0 |
| | | **Total OTHER USE OF FUNDS** | **2,370** | **0** | **0** |
| | | **Total EXPENDITURES** | **96,105** | **241,473** | **565,500** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(69,908)** | **(214,473)** | **(530,500)** |
| | | **Beginning Fund Balance** | **3,088,241** | **3,018,333** | **2,803,860** |
| | | **Ending Fund Balance** | **3,018,333** | **2,803,860** | **2,273,360** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Loranger District**
**Fiscal Year 2015-2016**

| Background and History |
|---|
| The Loranger District includes Loranger Elementary, Loranger High School, and Loranger Middle. |
| School improvements for 2014-2015 are shown in the charts below through May 2015. |

| Fund Number | School Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 624 | Rent Portable Units | (LES) | Annual Lease | Annual Lease | 7,550 |
| 624 | Replace Existing Ceiling and Remove a Wall | (LHS) | 12/4/2013 | 9/12/2014 | 2,679 |
| 624 | Drainage Improvements | (LHS) | 5/6/2014 | 11/3/2014 | 81,960 |
| 624 | Drainage Improvements-Architect Fees | (LHS) | 5/6/2014 | 11/3/2014 | 1,880 |
| 624 | Resurfacing of Football Fields | (LHS) | 5/6/2014 | 7/15/2014 | 19,000 |
| 624 | Boiler | (District) | 6/3/2014 | 3/4/2015 | 74,000 |
| 624 | Rent Portable Unit | (LMS) | Annual Lease | Annual Lease | 5,100 |
| 624 | Land Purchase near Loranger High | (LHS) | 7/15/2014 | 1/29/2015 | 45,527 |
| 624 | 35 Student Desks and Chairs | (LES) | 7/15/2014 | 7/25/2014 | 2,360 |
| 624 | 9 Security Cameras | (LES) | 8/5/2014 | 1/9/2015 | 53,736 |
| 624 | 25 Desks | (LMS) | 10/7/2014 | 10/20/2014 | 1,312 |
| 624 | 180 Lockers | (LMS) | 10/7/2014 | 2/6/2015 | 16,184 |
| 624 | 6 Conference Chairs | (LES) | 10/7/2014 | 12/12/2014 | 1,143 |
| 624 | Mobile Lab and Cart | (LES) | 10/7/2014 | 2/20/2015 | 15,196 |
| 624 | 8 Metal Door Frames, 11 Metal Doors and Hardware | (LES) | 5/5/2015 | 9/30/2015 | 24,900 |
| 624 | Cabinets for Chemicals | (LHS) | 5/5/2015 | 8/31/2015 | 1,429 |
| | | | | **Grand Total** | **353,955** |

237

# Tangipahoa Parish School System
Capital Projects Fund Budget
PAY AS YOU GO-LORANGER - 624
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 624 | 415101 | INTEREST ON CHECKING | 11,015 | 7,000 | 6,250 |
| 2 | 624 | 415122 | INTEREST-INVEST. WITH FGB | 12,001 | 19,000 | 21,000 |
| | | | **Total REVENUES** | **23,016** | **26,000** | **27,250** |
| | | | | | | |
| 3 | 62411040 | 561000 | M & S | 9,716 | 4,814 | 20,000 |
| 4 | 62411040 | 561027 | M & S - TECH | 13,775 | 15,196 | 25,000 |
| 5 | 62411040 | 673000 | EQUIPMENT > $5,000 | 12,290 | 16,184 | 10,000 |
| | | | **Total REGULAR PROGRAMS** | **35,781** | **36,194** | **55,000** |
| | | | | | | |
| 6 | 62423150 | 531400 | SALES TAX COLLECTION FEES | 448 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **448** | **0** | **0** |
| | | | | | | |
| 7 | 62426240 | 543000 | REPAIR & MAINT | 0 | 19,000 | 0 |
| 8 | 62426240 | 544100 | RENTAL OF LAND & BUILDINGS | 11,950 | 12,650 | 11,700 |
| | | | **Total MAINTENANCE OF PLANT** | **11,950** | **31,650** | **11,700** |
| | | | | | | |
| 9 | 62443040 | 533400 | ARCHITECT/ENGINEERING SVCS | 11,787 | 1,880 | 25,000 |
| 10 | 62445040 | 543001 | INSTALL/TAG COMPUTERS | 920 | 0 | 500 |
| 11 | 62446040 | 545000 | CONSTRUCTION SERVICES | 34,240 | 56,415 | 250,000 |
| 12 | 62446000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 5,508 | 0 | 0 |
| 13 | 62442040 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 0 | 25,000 |
| 14 | 62441017 | 671000 | LAND ACQUISITION | 0 | 45,527 | 0 |
| 15 | 62442040 | 671001 | LAND IMPROVEMENTS > $50,000 | 187,900 | 81,960 | 75,000 |
| 16 | 62445040 | 673000 | EQUIPMENT > $5,000 | 0 | 0 | 25,000 |
| 17 | 62446017 | 673100 | MACHINERY > $5,000 | 0 | 74,000 | 0 |
| 18 | 62446000 | 673400 | TECH HARDWARE > $5000 | 8,017 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **248,371** | **259,782** | **400,500** |
| | | | | | | |
| 19 | 62452000 | 593230 | TRANS OUT - OTHER | 18,233 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **18,233** | **0** | **0** |
| | | | **Total EXPENDITURES** | **314,784** | **327,626** | **467,200** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(291,768)** | **(301,626)** | **(439,950)** |
| | | | **Beginning Fund Balance** | **2,806,313** | **2,514,545** | **2,212,919** |
| | | | **Ending Fund Balance** | **2,514,545** | **2,212,919** | **1,772,969** |

Tangipahoa Parish School System
**Capital Projects Fund Budget**
**Independence District**
**Fiscal Year 2015-2016**

| Background and History |
|---|
| The Independence district includes Independence Elementary, Independence High, Independence Middle Magnet, Midway Elementary, Natalbany Elementary, and Nesom Middle.<br><br>School improvements for 2014-2015 are shown in the charts below through May 2015. |

| Fund Number | School Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 625 | 40 P-Tac Units | (IHS) | 7/11/2012 | 6/30/2015 | 298,600 |
| 625 | Vo-Tech Canopy | (IHS) | 7/15/2014 | 6/30/2015 | 54,000 |
| 625 | Vo-Tech Canopy-Architect Fees | (IHS) | 7/15/2014 | 6/30/2015 | 7,481 |
| 625 | 25 Desks and Chairs | (IHS) | 8/5/2014 | 8/13/2014 | 2,272 |
| 625 | Smartboard, 2 Computers, and Printer | (IES) | 8/5/2014 | 11/14/2014 | 5,028 |
| 625 | Lease Portable Restroom | (MES) | Annual Lease | Annual Lease | 8,000 |
| 625 | Nurse/Counselor Portable-Rental | (MES) | Annual Lease | Annual Lease | 8,400 |
| 625 | 30 Desks | (MES) | 8/5/2014 | 8/6/2014 | 1,967 |
| 625 | 50 Desks | (NES) | 8/5/2014 | 8/6/2014 | 3,119 |
| 625 | 60 Chairs and 15 Computer Tables | (IHS) | 10/7/2014 | 2/27/2015 | 3,973 |
| 625 | Basketball Scoreboard | (IMMS) | 1/20/2015 | 2/20/2015 | 3,794 |
| 625 | Cabinets for Chemicals | (IHS) | 5/5/2015 | 8/31/2015 | 1,429 |
| | | | | **Grand Total** | **398,063** |

239

# Tangipahoa Parish School System
## Capital Projects Fund Budget
### PAY AS YOU GO-INDEPENDENCE - 625
#### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 625 | 415101 | INTEREST ON CHECKING | 27,140 | 20,500 | 18,000 |
| 2 | 625 | 415122 | INTEREST-INVEST. WITH FGB | 12,001 | 24,000 | 29,400 |
| | | | **Total REVENUES** | **39,140** | **44,500** | **47,400** |
| | | | | | | |
| 3 | 62511021 | 561000 | M & S | 29,447 | 15,125 | 25,000 |
| 4 | 62511021 | 561027 | M & S - TECH | 61,688 | 4,668 | 35,000 |
| 5 | 62511020 | 673000 | EQUIPMENT > $5,000 | 18,435 | 0 | 0 |
| 6 | 62511021 | 673100 | MACHINERY > $5,000 | 11,600 | 0 | 25,000 |
| | | | **Total REGULAR PROGRAMS** | **121,170** | **19,793** | **85,000** |
| | | | | | | |
| 7 | 62523150 | 531400 | SALES TAX COLLECTION FEES | 694 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **694** | **0** | **0** |
| | | | | | | |
| 8 | 62526221 | 544100 | RENTAL OF LAND & BUILDINGS | 14,400 | 16,400 | 14,400 |
| | | | **Total MAINTENANCE OF PLANT** | **14,400** | **16,400** | **14,400** |
| | | | | | | |
| 9 | 62543021 | 533400 | ARCHITECT/ENGINEERING SVCS | 13,808 | 7,481 | 40,000 |
| 10 | 62541013 | 533900 | OTHER PROFESSIONAL SERVICES | 450 | 0 | 0 |
| 11 | 62545021 | 543001 | INSTALL/TAG COMPUTERS | 1,150 | 360 | 500 |
| 12 | 62546021 | 545000 | CONSTRUCTION SERVICES | 233,241 | 54,000 | 200,000 |
| 13 | 62546018 | 545050 | A/C IMPROVEMENTS | 0 | 0 | 308,000 |
| 14 | 62546000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 8,530 | 0 | 0 |
| 15 | 62542021 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 0 | 30,000 |
| 16 | 62542021 | 671001 | LAND IMPROVEMENTS > $50,000 | 59,050 | 0 | 244,000 |
| 17 | 62545021 | 673000 | EQUIPMENT > $5,000 | 0 | 0 | 25,000 |
| 18 | 62545012 | 673100 | MACHINERY > $5,000 | 0 | 298,600 | 133,000 |
| 19 | 62546000 | 673400 | TECH HARDWARE > $5000 | 12,416 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **328,644** | **360,441** | **980,500** |
| | | | | | | |
| 20 | 62552000 | 593230 | TRANS OUT - OTHER | 3,911 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **3,911** | **0** | **0** |
| | | | **Total EXPENDITURES** | **468,820** | **396,634** | **1,079,900** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(429,679)** | **(352,134)** | **(1,032,500)** |
| | | | **Beginning Fund Balance** | **5,141,275** | **4,711,596** | **4,359,462** |
| | | | **Ending Fund Balance** | **4,711,596** | **4,359,462** | **3,326,962** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Hammond District**
**Fiscal Year 2015-2016**

| Background and History |
|---|

The Hammond District includes Hammond Eastside Magnet, Hammond High Magnet School, Hammond Junior High Magnet, Hammond Westside Montessori, and Woodland Park Elementary Magnet .

School improvements for 2014-2015 are shown in the charts below through May 2015.

| Fund Number | School Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 626 | Parent/School Bus Driveway Renovations | (HWMS) | 12/4/2013 | 9/30/2015 | 275,180 |
| 626 | Parent/School Bus Driveway Renovations-Arch. Fees | (HWMS) | 12/4/2013 | 9/30/2015 | 9,880 |
| 626 | New Seats for Auditorium | (HHMS) | 7/11/2012 | 2/6/2015 | 6,775 |
| 626 | 4 Choral Risers | (HHMS) | 4/1/2014 | 9/5/2014 | 5,711 |
| 626 | Band Instruments | (HHMS) | 4/1/2014 | 3/31/2015 | 43,296 |
| 626 | Library and Classroom Renovations | (HEMS) | 5/6/2014 | 11/21/2014 | 49,845 |
| 626 | Library and Classroom Renovations-Arch. Fees | (HEMS) | 5/6/2014 | 11/21/2014 | 1,079 |
| 626 | Portable Unit Rental | (WPM) | Annual Lease | Annual Lease | 2,600 |
| 626 | 3 Flashing Beacon School Signs | (HHMS) | 7/15/2014 | 9/26/2014 | 13,410 |
| 626 | Science Lab Renovations | (HJHM) | 7/15/2014 | 6/30/2015 | 85,100 |
| 626 | Science Lab Renovations-Arch. Fees | (HJHM) | 7/15/2014 | 6/30/2015 | 10,301 |
| 626 | Lab Furnishings | (HJHM) | 7/15/2014 | 6/30/2015 | 22,250 |
| 626 | 75 Student Desks and Chairs | (HEMS) | 7/15/2014 | 7/28/2014 | 5,056 |
| 626 | 2 Smartboards, Computers, Printers, and Doc Cameras | (HWMS) | 7/15/2014 | 10/24/2014 | 13,329 |
| 626 | Retrofit Smartboard Kit | (HWMS) | 7/15/2014 | 6/30/2015 | 2,159 |
| 626 | 30 Classroom Chairs | (WPM) | 7/15/2014 | 9/19/2014 | 631 |
| 626 | 14 Security Cameras | (HHMS) | 8/5/2014 | 6/30/2015 | 34,187 |
| 626 | 4 Smartboards w/Computers | (HHMS) | 8/5/2014 | 3/31/2015 | 16,344 |
| 626 | Copier/Printer/Fax | (HHMS) | 8/5/2014 | 10/31/2014 | 1,378 |
| 626 | 10 Tables and 30 Chairs | (HHMS) | 8/5/2014 | 10/24/2014 | 1,634 |
| 626 | 15 Tables and 30 Chairs | (HHMS) | 8/5/2014 | 10/24/2014 | 7,692 |
| 626 | 2 Smartboards, 2 Computers, and 2 Printers | (HEMS) | 8/5/2014 | 6/30/2015 | 10,056 |
| 626 | Upgrade Camera System and 2 Security Cameras | (HJHM) | 8/5/2014 | 10/24/2014 | 41,474 |
| 626 | 55 Desks and Chairs | (HWMS) | 8/5/2014 | 8/31/2014 | 3,708 |
| 626 | 200 Headphones | (HWMS) | 8/5/2014 | 9/12/2014 | 1,473 |
| 626 | Copier/Printer/Fax | (HHMS) | 10/7/2014 | 3/31/2015 | 1,378 |
| 626 | Ipad for Disciplinarian | (HWMS) | 10/7/2014 | 10/31/2014 | 437 |
| 626 | 25 Desks and Chairs | (HEMS) | 10/7/2014 | 10/31/2014 | 1,686 |
| 626 | Copier | (HWMS) | 11/18/2014 | 12/12/2014 | 6,140 |
| 626 | 15 Student Desks | (HHMS) | 1/20/2015 | 1/31/2015 | 984 |
| 626 | Replace Carpet and VCT Tile in Gym Locker Rooms | (HHMS) | 1/20/2015 | 4/30/2015 | 2,676 |
| 626 | 8 Logitech Controllers for Robotics | (HHMS) | 1/20/2015 | 2/13/2015 | 184 |
| 626 | 8 Chap Robot Communication Devices | (HHMS) | 1/20/2015 | 6/30/2015 | 840 |
| 626 | 30 Lego Mindstorm Brains | (HHMS) | 1/20/2015 | 6/30/2015 | 5,251 |
| 626 | 8th Grade Chemistry/Science Lab Renovations | (HJHM) | 3/17/2015 | 9/30/2015 | 28,176 |
| 626 | 8th Grade Chemistry/Science Lab Renovations Furnishings | (HJHM) | 3/17/2015 | 9/30/2015 | 13,900 |
| 626 | 90 Laptops and a Cart | (HEMS) | 3/17/2015 | 6/30/2015 | 45,588 |
| 626 | Library Furniture | (HEMS) | 5/5/2015 | 8/31/2015 | 10,487 |
| 626 | Audio System Equipment | (HJHM) | 5/5/2015 | 8/31/2015 | 6,614 |
| 626 | 72 Notebook Computers and 2 Carts | (HHMS) | 5/5/2015 | 8/31/2015 | 35,911 |
| 626 | Tractor for Ag Program | (HHMS) | 5/5/2015 | 8/31/2015 | 15,606 |
| 626 | 30 Desks | (HJHM) | 5/5/2015 | 5/12/2015 | 1,967 |
| 626 | Cabinets for Chemicals | (HHMS) | 5/5/2015 | 8/31/2015 | 1,429 |
| | | | | **Grand Total** | **843,803** |

# Tangipahoa Parish School System
Capital Projects Fund Budget
## PAY AS YOU GO-HAMMOND - 626
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 626 | 415101 | INTEREST ON CHECKING | 21,115 | 14,000 | 12,000 |
| 2 | 626 | 415122 | INTEREST-INVEST. WITH FGB | 12,001 | 24,000 | 30,000 |
| 3 | 626 | 452000 | INTERFUND TRANSFERS | 0 | 27,776 | 0 |
| | | | **Total REVENUES** | **33,115** | **65,776** | **42,000** |
| | | | | | | |
| 4 | 62611039 | 561000 | M & S | 37,349 | 64,645 | 35,000 |
| 5 | 62611039 | 561027 | M & S - TECH | 15,796 | 46,963 | 25,000 |
| 6 | 62611037 | 673000 | EQUIPMENT > $5,000 | 25,272 | 36,860 | 25,000 |
| 7 | 62611039 | 673100 | MACHINERY > $5,000 | 0 | 0 | 10,000 |
| | | | **Total REGULAR PROGRAMS** | **78,417** | **148,468** | **95,000** |
| | | | | | | |
| 8 | 62623150 | 531400 | SALES TAX COLLECTION FEES | 1,005 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **1,005** | **0** | **0** |
| | | | | | | |
| 9 | 62626239 | 544100 | RENTAL OF LAND & BUILDINGS | 2,400 | 2,600 | 2,400 |
| 10 | 62626619 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 13,410 | 0 |
| | | | **Total MAINTENANCE OF PLANT** | **2,400** | **16,010** | **2,400** |
| | | | | | | |
| 11 | 62641037 | 530000 | PURCHASED PROF/TECH SVCS | 1,700 | 0 | 0 |
| 12 | 62643047 | 533400 | ARCHITECT/ENGINEERING SVCS | 10,459 | 21,260 | 25,000 |
| 13 | 62641037 | 533900 | OTHER PROFESSIONAL SERVICES | 250 | 0 | 0 |
| 14 | 62645047 | 543001 | INSTALL/TAG COMPUTERS | 2,455 | 3,150 | 750 |
| 15 | 62646047 | 545000 | CONSTRUCTION SERVICES | 185,739 | 220,057 | 250,000 |
| 16 | 62646000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 12,347 | 0 | 0 |
| 17 | 62642047 | 571001 | LAND IMPROVEMENTS < $50,000 | 675 | 0 | 25,000 |
| 18 | 62642047 | 671001 | LAND IMPROVEMENTS > $50,000 | 0 | 275,180 | 100,000 |
| 19 | 62645047 | 673000 | EQUIPMENT > $5,000 | 30,440 | 0 | 25,000 |
| 20 | 62646000 | 673400 | TECH HARDWARE > $5000 | 17,972 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **262,037** | **519,647** | **425,750** |
| | | | | | | |
| 21 | 62652000 | 593230 | TRANS OUT - OTHER | 6,074 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **6,074** | **0** | **0** |
| | | | **Total EXPENDITURES** | **349,932** | **684,125** | **523,150** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(316,817)** | **(618,349)** | **(481,150)** |
| | | | **Beginning Fund Balance** | **4,290,758** | **3,973,941** | **3,355,592** |
| | | | **Ending Fund Balance** | **3,973,941** | **3,355,592** | **2,874,442** |

*This page was left blank intentionally.*

# Tangipahoa Parish School System
Capital Projects Fund Budget
HAMMOND SALE OF PROPERTY - 661
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| 1 | 661 415101 | INTEREST ON CHECKING | 31 | 0 | 0 |
| | | **Total REVENUES** | **31** | **0** | **0** |
| 2 | 66146000 545000 | CONSTRUCTION SERVICES | 20,145 | 0 | 0 |
| | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **20,145** | **0** | **0** |
| | | **Total EXPENDITURES** | **20,145** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(20,114)** | **0** | **0** |
| | | **Beginning Fund Balance** | **20,114** | **0** | **0** |
| | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Ponchatoula District**
**Fiscal Year 2015-2016**

| Background and History |
|---|

The Ponchatoula District includes D.C. Reeves Elementary, Perrin Early Learning Center, Ponchatoula High, Ponchatoula Junior High, Tucker Elementary, and Vinyard Elementary.

School improvements for 2014-2015 are shown in the charts below through May 2015.

| Fund Number | School Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 627 | Portable Building Rental | (DCR) | Annual Lease | Annual Lease | 10,092 |
| 627 | Cafeteria and North Hall Replacement | (DCR) | 5/6/2014 | 12/10/2014 | 22,800 |
| 627 | Hot Water Boiler | (PHS) | 6/3/2014 | 3/4/2015 | 92,101 |
| 627 | Auditorium Chiller | (PHS) | 6/3/2014 | 4/30/2015 | 96,622 |
| 627 | Lobby Renovations and Securing Entryways | (TES) | 5/7/2013 | 12/10/2014 | 45,950 |
| 627 | Lobby Renovations and Securing Entryways-Arch. Fees | (TES) | 5/7/2013 | 12/10/2014 | 877 |
| 627 | Cafeteria and North Hall Replacement | (VES) | 5/6/2014 | 10/24/2014 | 78,330 |
| 627 | Cafeteria and North Hall Replacement-Arch. Fees | (VES) | 5/6/2014 | 10/24/2014 | 1,416 |
| 627 | Security Camera Repairs | (PJH) | 8/5/2014 | 11/3/2014 | 19,316 |
| 627 | 30 Desks and Chairs | (PJH) | 8/5/2014 | 8/30/2014 | 1,967 |
| 627 | Drainage Improvements | (TES) | 8/5/2014 | 2/13/2015 | 38,400 |
| 627 | Drainage Improvements-Arch. Fees | (TES) | 8/5/2014 | 2/13/2015 | 5,837 |
| 627 | Smartboard w/Computer | (DCR) | 10/7/2014 | 3/4/2015 | 4,262 |
| 627 | Duplicator | (PHS) | 10/7/2014 | 11/14/2014 | 3,496 |
| 627 | Track Equipment | (PHS) | 11/18/2014 | 1/23/2015 | 29,080 |
| 627 | Canopy for Welding Shop | (PHS) | 11/18/2014 | 1/9/2015 | 9,623 |
| 627 | Fax | (PHS) | 1/20/2015 | 2/6/2015 | 654 |
| 627 | Secure Entrance Doors and Counter Area | (VES) | 1/20/2015 | 6/30/2015 | 5,190 |
| 627 | Window and Door Tinting | (TES) | 1/20/2015 | 6/30/2015 | 675 |
| 627 | Repair Cottage Floor | (PJH) | 5/5/2015 | 9/30/2015 | 68,858 |
| 627 | Metal Storage Building | (PELC) | 5/5/2015 | 9/30/2015 | 24,950 |
| 627 | VCT Tile Replacement in Second Gym | (PHS) | 5/5/2015 | 9/30/2015 | 38,279 |
| | | | | **Grand Total** | **598,775** |

245

# Tangipahoa Parish School System
## Capital Projects Fund Budget
## PAY AS YOU GO-PONCHATOULA - 627
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 627 | 415101 | INTEREST ON CHECKING | 33,673 | 19,500 | 17,000 |
| 2 | 627 | 415122 | INTEREST-INVEST. WITH FGB | 12,001 | 39,000 | 48,000 |
| 3 | 627 | 452000 | INTERFUND TRANSFERS | 51 | 10 | 0 |
| | | | **Total REVENUES** | **45,725** | **58,510** | **65,000** |
| | | | | | | |
| 4 | 62711034 | 561000 | M & S | 12,498 | 15,215 | 20,000 |
| 5 | 62711034 | 561027 | M & S - TECH | 24,579 | 3,907 | 25,000 |
| 6 | 62711034 | 561028 | M & S - SOFTWARE - TECH | 0 | 0 | 2,500 |
| 7 | 62711025 | 673000 | EQUIPMENT > $5,000 | 12,290 | 19,990 | 10,000 |
| 8 | 62711034 | 673100 | MACHINERY > $5,000 | 13,764 | 0 | 10,000 |
| | | | **Total REGULAR PROGRAMS** | **63,131** | **39,112** | **67,500** |
| | | | | | | |
| 9 | 62723150 | 531400 | SALES TAX COLLECTION FEES | 1,146 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **1,146** | **0** | **0** |
| | | | | | | |
| 10 | 62726234 | 544100 | RENTAL OF LAND & BUILDINGS | 8,650 | 10,092 | 8,650 |
| | | | **Total MAINTENANCE OF PLANT** | **8,650** | **10,092** | **8,650** |
| | | | | | | |
| 11 | 62743034 | 533400 | ARCHITECT/ENGINEERING SVCS | 23,519 | 8,130 | 25,000 |
| 12 | 62745034 | 543001 | INSTALL/TAG COMPUTERS | 1,725 | 355 | 1,000 |
| 13 | 62746034 | 545000 | CONSTRUCTION SERVICES | 54,245 | 181,884 | 250,000 |
| 14 | 62746000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 14,080 | 0 | 0 |
| 15 | 62742034 | 571001 | LAND IMPROVEMENTS < $50,000 | 6,999 | 38,400 | 30,000 |
| 16 | 62745034 | 572000 | BUILDINGS < $100,000 | 23,500 | 0 | 0 |
| 17 | 62742034 | 671001 | LAND IMPROVEMENTS > $50,000 | 64,731 | 0 | 65,000 |
| 18 | 62745034 | 672000 | BUILDINGS > $100,000 | 12,046 | 0 | 0 |
| 19 | 62745034 | 673000 | EQUIPMENT > $5,000 | 0 | 0 | 25,000 |
| 20 | 62746024 | 673100 | MACHINERY > $5,000 | 0 | 188,723 | 10,000 |
| 21 | 62746000 | 673400 | TECH HARDWARE > $5000 | 20,495 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **221,339** | **417,492** | **406,000** |
| | | | | | | |
| 22 | 62752000 | 593230 | TRANS OUT - OTHER | 6,471 | 0 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **6,471** | **0** | **0** |
| | | | **Total EXPENDITURES** | **300,737** | **466,696** | **482,150** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(255,012)** | **(408,186)** | **(417,150)** |
| | | | **Beginning Fund Balance** | **6,056,806** | **5,801,794** | **5,393,608** |
| | | | **Ending Fund Balance** | **5,801,794** | **5,393,608** | **4,976,458** |

246

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**Champ Cooper District**
**Fiscal  Year  2015-2016**

| Background  and  History |
|---|
| Champ Cooper Elementary is the only school in this district.  The students go on to high school at either Hammond High School or Ponchatoula High School.  Funding was provided to the Hammond and Ponchatoula districts' debt service funds for reimbursement for the cost of constructing Hammond High School and Ponchatoula High School.  Beginning in 2015-2016, both the Hammond and Ponchatoula districts will no longer receive reimbursement because both district's debts are now paid off.

School improvements for 2014-2015 are shown in the charts below through May 2015. |

| Fund Number | School  Improvements | | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|---|
| 628 | Due to School District #1 | (CC) | Annual Transfer | Annual Transfer | 5,212 |
| 628 | Flashing Beacon School Signs | (CC) | 7/15/2014 | 2/19/2015 | 4,473 |
| | | | | **Grand Total** | **9,685** |

# Tangipahoa Parish School System
## Capital Projects Fund Budget
## PAY AS YOU GO-CHAMP COOPER - 628
### Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 628 | 415101 | INTEREST ON CHECKING | 6,035 | 7,700 | 5,200 |
| 2 | 628 | 452000 | INTERFUND TRANSFERS | 70 | 0 | 0 |
| | | | **Total REVENUES** | **6,105** | **7,700** | **5,200** |
| | | | | | | |
| 3 | 62811000 | 561000 | M & S | 96 | 0 | 3,000 |
| 4 | 62811000 | 561027 | M & S - TECH | 0 | 0 | 5,000 |
| 5 | 62811000 | 673000 | EQUIPMENT > $5,000 | 6,145 | 0 | 5,000 |
| | | | **Total REGULAR PROGRAMS** | **6,241** | **0** | **13,000** |
| | | | | | | |
| 6 | 62823150 | 531400 | SALES TAX COLLECTION FEES | 189 | 0 | 0 |
| | | | **Total GENERAL ADMINISTRATION** | **189** | **0** | **0** |
| | | | | | | |
| 7 | 62826610 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 4,473 | 0 |
| | | | **Total MAINTENANCE OF PLANT** | **0** | **4,473** | **0** |
| | | | | | | |
| 8 | 62843000 | 533400 | ARCHITECT/ENGINEERING SVCS | 0 | 0 | 5,000 |
| 9 | 62845000 | 543001 | INSTALL/TAG COMPUTERS | 0 | 0 | 100 |
| 10 | 62846000 | 545000 | CONSTRUCTION SERVICES | 0 | 0 | 50,000 |
| 11 | 62846000 | 561030 | M & S - SOFTWARE LICENSES-TECH | 2,333 | 0 | 0 |
| 12 | 62842000 | 571001 | LAND IMPROVEMENTS < $50,000 | 0 | 0 | 5,000 |
| 13 | 62845000 | 673000 | EQUIPMENT > $5,000 | 0 | 0 | 5,000 |
| 14 | 62846000 | 673400 | TECH HARDWARE > $5000 | 3,395 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **5,728** | **0** | **65,100** |
| | | | | | | |
| 15 | 62852000 | 593230 | TRANS OUT - OTHER | 6,247 | 5,212 | 0 |
| | | | **Total OTHER USE OF FUNDS** | **6,247** | **5,212** | **0** |
| | | | **Total EXPENDITURES** | **18,405** | **9,685** | **78,100** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(12,300)** | **(1,985)** | **(72,900)** |
| | | | **Beginning Fund Balance** | **877,819** | **865,519** | **863,534** |
| | | | **Ending Fund Balance** | **865,519** | **863,534** | **790,634** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Roofing Fund**
**Fiscal Year 2015-2016**

| Background and History | | | | |
|---|---|---|---|---|
| The Roofing Fund was created by the School System to have funds available as new roofs are required in the various schools in the parish. <br><br> Roof installations for 2014-2015 are shown in the charts below. | | | | |

| Fund Number | School Improvements | Board Approved Date | Actual or Projected Completion Date | Amounts |
|---|---|---|---|---|
| 629 | Independence High Cafeteria/Dining Room Roof Replacement | 3/19/2013 | 6/30/2015 | 188,985 |
| 629 | Independence High Science Building Roof Replacement | 3/19/2013 | 1/16/2015 | 83,919 |
| | | | **Grand Total** | **272,904** |

# Tangipahoa Parish School System
Capital Projects Fund Budget
ROOFING FUND - 629
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 629 | 415101 | INTEREST ON CHECKING | 12,357 | 10,395 | 9,000 |
| 2 | 629 | 452200 | OPERATING TRANSFERS IN | 29,523 | 0 | 0 |
| | | | **Total REVENUES** | **41,880** | **10,395** | **9,000** |
| 3 | 62943000 | 533400 | ARCHITECT/ENGINEERING SVCS | 29,305 | 0 | 18,365 |
| 4 | 62946000 | 545000 | CONSTRUCTION SERVICES | 235,558 | 272,904 | 183,650 |
| | | | Total FACILITY ACQUISITIONS AND CONSTRU | 264,864 | 272,904 | 202,015 |
| | | | **Total EXPENDITURES** | **264,864** | **272,904** | **202,015** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(222,983)** | **(262,509)** | **(193,015)** |
| | | | **Beginning Fund Balance** | **1,897,862** | **1,674,879** | **1,412,370** |
| | | | **Ending Fund Balance** | **1,674,879** | **1,412,370** | **1,219,355** |

250

**Tangipahoa  Parish  School  System**
**Capital Projects Fund Budget**
**O.W. Dillon New School-C0046**
**Fiscal  Year  2015-2016**

| Background  and  History |
|---|
| This fund was created to track the costs associated with the new O.W. Dillon school |

# Tangipahoa Parish School System
Capital Projects Fund Budget
O.W. DILLON NEW SCHOOL - C0046
Fiscal Year 2015 - 2016

| | Account Number | | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|---|
| 1 | 649 | 415101 | INTEREST ON CHECKING | 6 | 0 | 0 |
| 2 | 649 | 452000 | INTERFUND TRANSFERS | 17,193 | 0 | 0 |
| | | | **Total REVENUES** | **17,200** | **0** | **0** |
| 3 | 64911000 | 561000 | M & S | 13,893 | 0 | 0 |
| | | | **Total REGULAR PROGRAMS** | **13,893** | **0** | **0** |
| 4 | 64945000 | 561000 | M & S | 3,308 | 0 | 0 |
| | | | **Total FACILITY ACQUISITIONS AND CONSTRU** | **3,308** | **0** | **0** |
| | | | **Total EXPENDITURES** | **17,201** | **0** | **0** |
| | | | | | | |
| | | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **(1)** | **0** | **0** |
| | | | **Beginning Fund Balance** | **1** | **0** | **0** |
| | | | **Ending Fund Balance** | **0** | **0** | **0** |

**Tangipahoa Parish School System**
**Capital Projects Fund Budget**
**Hurricane Katrina Insurance**
**Fiscal Year 2015-2016**

| Background and History | | | | |
|---|---|---|---|---|
| This fund accounts for repairs needed due to Hurricane Katrina.  All repairs were completed in 2006-07 | | | | |
| Fund Number | School Improvements | | | |
| 655 | | | | |
| | Grand Total | 0 | | 0 |

# Tangipahoa Parish School System
Capital Projects Fund Budget
HURRICANE KATRINA INSURANCE - 655
Fiscal Year 2015 - 2016

| | Account Number | Account Name | Actual 2013 - 2014 | Budget 2014 - 2015 | Budget 2015 - 2016 |
|---|---|---|---|---|---|
| | | **Total REVENUES** | **0** | **0** | **0** |
| | | | | | |
| | | **Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | **0** | **0** | **0** |
| | | **Beginning Fund Balance** | **200,278** | **200,278** | **200,278** |
| | | **Ending Fund Balance** | **200,278** | **200,278** | **200,278** |

*This page was left blank intentionally.*